# United States Bankruptcy Court

**In re** Capitol Infrastructure, LLC,                    **Case No.** 12-11362 (KG)
**Debtor**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | No | None | None | | See Schedule G for Easements with Executory Contracts. |
| B - Personal Property | Yes | 6 | $    35,452,154.00 | | |
| C - Property Claimed as Exempt | No | None | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $    15,125,958.93 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 12 | | $    1,473,038.20 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 21 | | $    2,348,541.61 | |
| G - Executory Contracts and Unexpired Leases | Yes | 62 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | N/A | | | N/A |
| J - Current Expenditures of Individual Debtors(s) | No | N/A | | | N/A |
| TOTAL | | 103 | $    35,452,154.00 | $    18,947,538.74 | |

In re  Capitol Infrastructure, LLC
**Debtor**

Case No.  12-11362 (KG)
**(If known)**

## Schedule B - Personal Property

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 1. Cash on hand. | | | $ - |
| 2. Checking, savings or other finan- cial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and home- stead associations, or credit unions, brokerage houses, or cooperatives. | | Wells Fargo (Raleigh, NC) - 1882<br>Wells Fargo (Raleigh, NC) - 8859<br>Bank of America (Raleigh, NC) - 5490<br>Bank of America (Raleigh, NC) - 5500 | $ 120,550.40<br>$ -<br>$ 888.75<br>$ - |
| 3. Security deposits with public util- ities, telephone companies, land- lords, and others. | | See Schedule B-3 | $ 107,878.71 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | |
| 6. Wearing apparel. | X | | |
| 7. Furs and jewelry. | X | | |
| 8. Firearms and sports, photo- graphic, and other hobby equipment. | X | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | |
| 10. Annuities. Itemize and name each issuer. | X | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan defined in'26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | |

**In re** Capitol Infrastructure, LLC
**Debtor**

**Case No.** 12-11362 (KG)
**(If known)**

## Schedule B - Personal Property

| | | | |
|---|---|---|---|
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | |
| 15. Government and corporate bonds and other negotiable and non- negotiable instruments. | X | | |
| 16. Accounts receivable. | | See Schedule B-16 | $                11,920,164.02 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Company is currently reviewing and evaluating available information to determine whether and what claims the debtors may possess against third parties and has not made any determinations at this time | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | | |
| | | The Connexion Trademark is registered on the Supplemental Registry at the United States Patent and Trademark Office.  Its value is indeterminate at this time. | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See attached schedule 7.14 | |

In re  Capitol Infrastructure, LLC                                    Case No.  12-11362 (KG)
        **Debtor**                                                              **(If known)**

## Schedule B - Personal Property

| | | | |
|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household | X | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | |
| 26. Boats, motors, and accessories. | X | | |
| 27. Aircraft and accessories. | X | | |
| 28. Office equipment, furnishings, and supplies. | X | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Infrastructure, Set Top Boxes | $23,302,672.12 |
| 30. Inventory. | X | | |
| 31. Animals. | X | | |
| 32. Crops - growing or harvested. Give particulars. | X | | |
| 33. Farming equipment and implements. | X | | |
| 34. Farm supplies, chemicals, and feed. | X | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | |
| | | Total $ | 35,452,154.00 |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CAPITOL INFRASTRUCTURE, LLC, et al.,[1] | Case No. 12-11362-KG |
| Debtors. | (Jointly Administered) |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

The above-captioned debtors and debtors-in-possession (each individually a "*Debtor*," and collectively, the "*Debtors*"), are filing their respective Schedules of Assets and Liabilities (the "*Schedules*") and Statements of Financial Affairs (the "*Statements*," and collectively with the Schedules, the "*Schedules and Statements*") in the United States Bankruptcy Court for the District of Delaware (the "*Bankruptcy Court*"). The Debtors prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code (11 U.S.C. §§ 101 *et seq.* as amended, the "*Bankruptcy Code*") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "*Bankruptcy Rules*").

On April 26, 2012 (the "**Petition Date**"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.[2] The Debtors continue to operate their businesses as debtors in possession pursuant to Bankruptcy Code sections 1107(a) and 1108. Unless specifically noted otherwise, all amounts listed in the Schedules and Statements are as of the Petition Date.

A description of the Debtors' business, capital structure, and the circumstances leading to the chapter 11 filings is set forth in the Declaration of Glen D. Lang in Support of Chapter 11 Petitions and First Day Motions (the "*First Day Declaration*"), which was filed on the Petition Date.

Glen D. Lang, as Chief Executive Officer and Manager of the Debtors, has signed the Schedules and Statements. In reviewing and signing the Schedules and Statements, Mr. Lang has necessarily relied upon the efforts, statements, and representations of various personnel of

---

[1] The Debtors are the following entities (last four digits of EIN in parentheses): Accelera Services, LLC (6589); Amenity Broadband, LLC (7012); BA Infrastructure SPE, LLC (6610); Baldwin County Internet/DSSI Service, L.L.C. (8858); Broadstar, LLC (8917); Capitol Broadband Development Company, LLC (4515); Capitol Broadband Management Corporation (4260); Capitol Broadband Ventures, LLC (3976); Capitol Infrastructure, LLC (0323); Capitol Infrastructure CP Funding, LLC (1008); CB Infrastructure SPE, LLC (4470); Infrastructure SPE, LLC (1144); and SMARTRESORT CO., L.L.C. (3706). The Debtors' corporate headquarters is located at 111 Corning Road, Suite 250, Cary, NC 27518.

[2] Debtor Capitol Broadband Management Corporation filed its voluntary petition for relief under chapter 11 of the Bankruptcy Code on April 28, 2012.

-1-

the Debtors. Mr. Lang has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Schedules and Statements of Financial Affairs (the "***Global Notes***") pertain to, are incorporated by reference in, and comprise an integral part of <u>all</u> of the Schedules and Statements. The Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements.[3] In the event that the Schedules and Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. The Debtors have made reasonable and good faith efforts to ensure the accuracy and completeness of such financial information.   However, further research or discovery may identify subsequent information that may result in changes to the Schedules and Statements and inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend or supplement the Schedules and Statements, as necessary and appropriate.

Nothing contained in the Schedules and Statements shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including, without limitation, any issues involving objections to claims, equitable subordination, offsets or defenses, characterization or recharacterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant applicable laws to recover assets or avoid transfers.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("***GAAP***"), nor are they intended to be fully reconciled to or with the Debtors' financial statements.  The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.  To the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent at the Petition Date or any time prior to the Petition Date. Likewise, to the extent that a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

---

[3]  These Global Notes are in addition to any specific notes contained in each Debtor's Schedules and Statements.  The fact that the Debtors have prepared a "Specific Note" with respect only to specific Schedules and Statements should not be interpreted as a decision by the Debtors to exclude the applicability of such Specific Note to any of the Debtors' remaining Schedules and Statements, as appropriate.

1. **<u>Summary of Significant Reporting Policies</u>**. The following is a summary of significant reporting policies:

    a.    <u>Amendments and Supplements</u>. While the Debtors made reasonable and good faith efforts to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend or supplement the Schedules and Statements, as necessary and appropriate.

    b.    <u>Bankruptcy Court Orders</u>. Pursuant to various orders entered by the Bankruptcy Court (collectively, the "***First Day Orders***"), the Debtors are authorized to pay certain outstanding pre-Petition Date claims, including, without limitation, certain claims of employees for wages, salaries and benefits, certain taxes and certain obligations to customers. Certain pre-Petition Date claims that have been subsequently paid pursuant to the First Day Orders have not been listed in the applicable Schedules and Statements. However, despite the Debtors' good faith efforts to account for the satisfaction of such claims pursuant to the First Day Orders, the claims listed in the Schedules and Statements may not reflect amounts paid pursuant to these various First Day Orders as such claims were unpaid as of the Petition Date. Moreover, to the extent such claims are listed on the Schedules and Statements, inadvertently or otherwise, the Debtors do not waive any right to amend the Schedules and Statements and/or subsequently object to such claims on any basis, including that such claims have already been satisfied through payments with respect to the First Day Orders.

    c.    <u>Claims Description</u>. Any failure to designate a claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve all rights to dispute any claim, whether reflected on their respective Schedules and Statements or asserted pursuant to a filed proof of claim, on any grounds, including, without limitation, amount, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated." Listing a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

    d.    <u>Classifications</u>. Listing a claim or contract (1) on Schedule D as "secured," (2) on Schedule F as "unsecured," or (3) on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

    e.    <u>Causes of Action</u>. Because they are still evaluating potential causes of action against third parties, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements. The Debtors reserve all rights with respect to any causes of action and nothing in the Global Notes or the Schedules and Statements, and no failure to list any causes of action in the Schedules and Statements, shall

-3-

be deemed a waiver of any such causes of action. Similarly, in instances where the Debtors are defendants in pending causes of action, nothing in the Global Notes or the Schedules and Statements shall be deemed as an admission or determination with respect to, or a waiver of any defense or objection to, such causes of action, and all of the Debtors' defenses, objection and other rights with respect to such causes of action are hereby preserved.

f.   <u>Confidential, Private, and Commercially Sensitive Information</u>.   In certain instances, the Debtors may have redacted or consolidated certain information in the Schedules and Statements due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information and/or concerns for the privacy of an individual.   In addition, in certain instances, the sensitivity of such information may require its omission from the Schedules and Statements. To the extent possible, any such redactions, consolidations and omissions have been limited to the extent determined by the Debtors to be necessary or appropriate to protect the Debtors or third parties, while also providing interested parties with sufficient information in response to the Schedules and Statements.

g.   <u>Schedules and Statements Reflect Assets at Book Value</u>.   It would be prohibitively expensive, unduly burdensome and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets. Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect the Debtors' assets at net book values as of the Petition Date. Market values of these assets may vary from the book value of such assets.

h.   <u>Estimates and Assumptions</u>.   In preparing the Schedules and Statements, the Debtors may have been required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities, the disclosure and potential values of contingent assets and liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the reporting period.  All information provided is solely provided to the best of the Debtors' knowledge and ability at this time.  The Debtors reserve all rights to amend the reported amounts of assets, revenue and expenses to reflect changes in those estimates and assumptions.

i.   <u>Executory Contracts and Unexpired Leases</u>. The Debtors have not necessarily set forth executory contracts and unexpired leases as assets in the Schedules and Statements, even though these contracts may have some value to the Debtors' estates. The Debtors' executory contracts and unexpired leases have been set forth in Schedule G. The Debtors' rejection of executory contracts and unexpired leases may result in the assertion of rejection damages claims; as no such contracts and leases had been rejected by Court order on the Petition Date, and no rejection damages claims had been filed as of such date, the Schedules and Statements do not reflect any claims for rejection damages. The Debtors reserve the right to make any arguments and objections with respect to the assertion of any such claims.

-4-

j.      GAAP.  Given the difference between the information requested in the Schedules and Statements, and the financial information utilized under GAAP, the aggregate asset values and claim amounts set forth in the Schedules and Statements do not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

k.      Insiders.  Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to:  (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; (d) whether the Debtors or such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability, or for any other purpose; or (e) whether such person is, in fact, an "insider" of a particular Debtor.

l.      Liabilities.  The Debtors allocated liabilities between the pre-Petition Date and post-Petition Date periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the pre-Petition Date and post-Petition Date periods may change.  The Debtors reserve all rights to modify, amend, and supplement the Schedules and Statements as is necessary and appropriate.

m.      Recharacterization.  Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items.  Thus, the Debtors reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate as additional information becomes available, including, without limitation, whether contracts listed herein were executory as of the Petition Date or remain executory post-Petition Date and whether leases listed herein were unexpired as of the Petition Date or remain unexpired post-Petition Date.

n.      Credits and Adjustments.  The claims of individual creditors for, among other things, goods, products or services or taxes are listed as amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors.  The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claim objections and/or setoffs with respect to the same.

o.      Totals.  All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Debtors' books and records as of the Petition Date.  To the extent there are unknown or undetermined amounts, and to

-5-

the extent the Debtors made post-Petition Date payments on pre-Petition Date claims pursuant to the First Day Orders or other order of the Bankruptcy Court, the actual total may be different than the listed total.

p.   <u>Entity Classification Issues</u>.   The Debtors have endeavored in good faith to identify the assets owned by each Debtor and the liabilities owed by each Debtor. While the Schedules reflect the results of this effort, several factors may impact the ability of the Debtors precisely to assign assets and liabilities to particular Debtor entities, including but not limited to (a) certain assets may be primarily used by a Debtor other than the entity which holds title to such assets according to the Debtors' books and records; (b) the Debtor entity that owns or holds title to certain assets may not be ascertainable given the consolidated manner in which the Debtors have operated certain aspects of their businesses; (c) certain liabilities may have been nominally incurred by one Debtor, yet such liabilities may have actually been incurred by, or the invoices related to such liabilities may have been issued to or in the name of, another Debtor; and (d) certain creditors of the Debtors may have treated one or more of the Debtors as a consolidated entity rather than as differentiated entities.

q.   <u>Excluded Assets and Liabilities</u>.   Liabilities resulting from accruals and/or estimates of long-term liabilities either are not payable at this time or have not yet been reported and, therefore, do not represent specific claims as of the Petition Date and are not otherwise set forth in the Statements and Schedules. Additionally, certain deferred charges, accounts, or reserves recorded for GAAP reporting purposes only are not or may not be included in the Debtors' Schedules.

2.   **Specific Schedules and Statements Disclosures**

a.   <u>Schedule D</u> - Creditors Holding Secured Claims.  Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the extent, validity, priority, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to or by a secured creditor listed on Schedule D.  Moreover, although the Debtors have scheduled claims as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim, except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court. The descriptions provided in Schedule D are intended to be a summary only.  In certain instances a Debtor may be a co-obligor or a guarantor with respect to scheduled claims of other Debtors.  Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.

Further, reference to the applicable agreements and other related relevant documents is necessary for a complete description of the collateral and the nature,

-6-

extent and priority of any liens.  Nothing in the Global Notes or the Schedules shall be deemed a modification or interpretation of the terms of such agreements and related documents.  The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights.

b.      Schedule E - Creditors Holding Unsecured Priority Claims.  The Debtors have authority to pay certain pre-Petition Date obligations, including the authority to pay employee wages, employee commissions and other employee benefits in the ordinary course of business, pursuant to Court order (the "***Employee Wages and Benefits Order***").  The Debtors have not listed on Schedule E any obligations related to the Employee Wages and Benefits Order for which the Debtors have authority to pay.  The Debtors believe that all such claims have been or will be satisfied in the ordinary course during their chapter 11 cases pursuant to the authority granted in the Employee Wages and Benefits Order.

Out of abundance of caution and in an effort to provide notice to all holders of potential priority tax claims, the Debtors have listed all potential holders of priority tax claims on Schedule E or Schedule F.  The listing of a taxing authority on a Debtor's Schedule E is not an acknowledgement that such taxing authority holds a valid claim against a particular Debtor or that a particular tax claim is entitled to priority under 11 U.S.C. § 507(a)(8) or otherwise.

The listing of any claim on Schedule E does not constitute an admission by the Debtors that such claim is entitled to priority treatment under 11 U.S.C. § 507. The Debtors reserve the right to take the position that any claim listed herein is a secured claim, an unsecured or a subordinated claim.

c.      Schedule F - Creditors Holding Unsecured Claims.  For a complete understanding of the unsecured debts of each Debtor, the reader should review Schedule F of each.  Despite the Debtors' reasonable and good faith efforts to properly allocate liabilities, certain liabilities may have been allocated to certain Debtors which should have been allocated to a different Debtor.  In order to determine the total liabilities of the Debtors, parties in interest should review each Schedule F for of all of the Debtors.  To the extent the same claim may be listed on the Schedules and Statements of more than one Debtor, the Debtors do not admit or acknowledge that any creditor, other than creditors who have specific direct or guaranty obligations from more than one of the Debtors, is entitled to assert its claim against more than one Debtor.

Schedule F does not include rejection damages claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected as of or after the Petition Date.

d.      Schedule G - Executory Contracts and Unexpired Leases.  While every reasonable effort has been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors or omissions may have

-7-

occurred. The Debtors hereby reserves all of their rights to dispute the validity, status or enforceability of any contract, agreement, or lease set forth on Schedule G that may have expired or may have been modified, amended, and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed on Schedule G. The Debtors reserve all of their rights to dispute or challenge the characterization of the structure of any transaction, or any document or instrument (including without limitation, any intercompany agreement) related to a creditor's claim. In the ordinary course of business, the Debtors may have entered into agreements, written or oral, for the provision of certain services on a month-to-month or at-will basis. Such contracts may not be included on Schedule G. However, the Debtors reserve the right to assert that such agreements constitute executory contracts. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is otherwise valid or enforceable.

The omission of a contract or agreement on Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease, nor that such omitted contract or agreement was not in effect on the Petition Date or invalid or unenforceable. The Debtors reserve all rights to amend Schedule G to add executory contracts or unexpired leases or to challenge the legal status of any contract or lease, including the characterization of any lease as an unexpired nonresidential real property lease, or whether any listed contract, lease, or other agreement constitutes an executory contract or unexpired lease. Any and all of the Debtors' rights, claims, and causes of action regarding the contracts and agreements listed on Schedule G are hereby reserved and preserved.

e.   Statements Question 3(b) and (c) - Payments to Creditors and Question 23 Distributions to an Insider. The Debtors' responses include payments made to certain persons who were listed out of an abundance of caution, and their status as an insider is still under review; the Debtors reserve all rights in this regard.

f.   The Debtors, their agents and their counsel do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein. While every effort has been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors, their agents and their counsel expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised or re-categorized. In no event shall the Debtors, their agents or their counsel be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost

business or lost profits), whether foreseeable or not and however caused, even if the Debtors, their agents or their counsel are advised of the possibility of such damages.

#16151753 v2

**SCHEDULE B-3**

Connexion Technologies
Security Deposits
At 4/25/12

| Description | Company | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 2nd Floor 5640 Dillard DrCary, NC | CMC Corporation | 5450 Dillard Drive, Suite 300 | Cary | NC | 27518 | $ 17,822.00 |
| 2101 Westing House BlvdRaleigh, NC | Raleigh Portfolio NW, LLC | 2700-178 Summer Blvd | Raleigh | NC | 27560 | 5,014.24 |
| 5625 Dillard DrCary, NC | CMC Corporation | 5450 Dillard Drive, Suite 300 | Cary | NC | 27518 | 7,172.63 |
| 75090 St Charles PlSuite C | RKS Investments | 2525 Woodcrest Avenue | Lincoln | NE | 68502 | 2,047.24 |
| Georgia - Lake Ridge Tech | Highlands Park Associates-Baker Dennard & Goetz | 3424 Peachtree Road, Suite 1225 | Atlanta | GA | 30326 | 3,787.86 |
| Georgia - Highland Park | Highlands Park Associates-Baker Dennard & Goetz | 3424 Peachtree Road, Suite 1225 | Atlanta | GA | 30326 | 3,206.67 |
| Morgan Business Park8638 Philips Hwy | Phillips Hwy Commerce Park, LLP d/b/a Morgar Business Park | 6950 Phillips Hwy, Suite 15 | Jacksonville | FL | 32216 | 2,100.00 |
| Lakeland FL | Joe P. Ruthven Investments | P. O. Box 2420 | Lakeland | FL | 33806-2420 | 2,066.53 |
| 7022 TPC DriveOrlando, FL | Liberty Property Limited Partnership | 2400 Lake Orange Drive, Suite 110 | Orlando | FL | 32837 | 13,000.00 |
| 1129 S Huron StDenver, CO | O'Brien Properties Inc. | 640 W. Tennessee Avenue, C | Denver | CO | 80223 | 875.00 |
| 5700 Chapel Hill RdRaleigh, NC | Raleigh Portfolio NW, LLC | 2700-178 Summer Blvd | Raleigh | NC | 27560 | 5,000.00 |
| Dallas Office | 1904 Industrial, Ltd. | P. O. Box 742346 | Dallas | TX | 75374-2346 | 2,750.00 |
| Raleigh Portfolio NW, LLC | Raleigh Portfolio NW, LLC | 2700-178 Summer Blvd | Raleigh | NC | 27560 | 5,001.03 |
| Laguna Lease - Kolnick Foodline, Inc | Kolnick, Inc. & Foodline, Inc. | 24371 El Toro Roa | Laguna Woods | CA | 92653 | 9,000.00 |
| Balwin EMC Account #427401-008 | Baldwin EMC | P. O. Box 220 | Summerdale | AL | 36580 | 2,148.96 |
| FPL | FPL | General Mail Facility | Miami | FL | 33188-0001 | 950.00 |
| FPL - Neo Vertika | FPL | General Mail Facility | Miami | FL | 33188-0001 | 200.00 |
| NIPSCO Apple Valley IN 2231 | NIPSCO | P. O. Box 13007 | Merrillville | IN | 46411-3007 | 421.75 |
| Sumter Electric Cooperative - Water Oak | Sumter Electric Cooperative Inc. | P. O. Box 31634 | Tampa | FL | 33631-3634 | 3,115.00 |
| Tampa Electric Company | Tampa Electric Company | P. O. Box 31318 | Tampa | FL | 33631-3318 | 204.95 |
| Tampa Electric Company | Tampa Electric Company | P. O. Box 31318 | Tampa | FL | 33631-3318 | 204.95 |
| Tampa Electric Company | Tampa Electric Company | P. O. Box 31318 | Tampa | FL | 33631-3318 | 204.95 |
| Tampa Electric Company | Tampa Electric Company | P. O. Box 31318 | Tampa | FL | 33631-3318 | 204.95 |
| Tampa Electric Company | Tampa Electric Company | P. O. Box 31318 | Tampa | FL | 33631-3318 | 155.00 |
| TXU Energy | TXU Energy | P. O. Box 650638 | Dallas | TX | 75265-0638 | 3,500.00 |
| TXU Energy | TXU Energy | P. O. Box 650638 | Dallas | TX | 75265-0638 | 360.00 |
| TXU Energy | TXU Energy | P. O. Box 650638 | Dallas | TX | 75265-0638 | 400.00 |
| Progress Energy - NC | Progress Energy-NC | P. O. Box 2041 | Raleigh | NC | 27602 | 1,200.00 |
| Progress Energy - FL | Progress Energy-FL | P. O. Box 33199 | St. Petersburg | FL | 33733-8199 | 15,765.00 |
| | | | | | **TOTAL** | $ 107,878.71 |

**Schedule B-16**

| Entity | A/R | Due From Affiliate | Total A/R |
|---|---|---|---|
| Capitol Infrastructure, LLC | 249,469.00 | 11,670,695.02 | 11,920,164.02 |

RE:  Capitol Infrastructure, LLC

Accounts Receivables with Affiliates

| | | |
|---|---|---|
| 120-11415 | American CapBand, LLC | 12,527.06 |
| 120-11215 | Baldwin County Internet, LLC | 20,617.65 |
| 120-11315 | CB Infrastructure, LLC | 90,311.42 |
| 120-11135 | Capitol Broadband, LLC | 110,683.39 |
| 120-11105 | Capitol Infrastructure Nevada, LLC | 214,075.99 |
| 120-11130 | Accelera Services, LLC | 608,874.24 |
| 120-11205 | SmartResortCo, LLC | 1,002,775.28 |
| | BA Infrastructure SPE, LLC | 802,683.48 |
| | CB Infrastructure, LLC | 1,000,530.77 |
| | SmartResortCo, LLC | 3,401,014.84 |
| | Broadstar, LLC | 356,482.78 |
| 120-19167 | Capitol Broadband Development Co, LLC | 4,050,118.12 |
| | | 11,670,695.02 |

In re Capitol Infrastructure, LLC
Debtor

Case No.  12-11362 (KG)
(If known)

## Schedule D -  Creditors Holding
## Secured Claims

| Creditor | Advance Amount | Balance | Advance Date | Nature of Lien | Current Value of Debtor's Interest in Property | Contingent | Unliquidated | Disputed | Amount of Claim w/o Deducting value of Collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|
| UniCredit Bank AG, New York Branch 150 East 42nd Street New York, NY 10017 USA | $500,000.00 | | 3/23/2012 | UCC-1 | Unknown | | | | | Unknown |
| UniCredit Bank AG, New York Branch 150 East 42nd Street New York, NY 10017 USA | $300,000.00 | | 3/30/2012 | UCC-1 | Unknown | | | | | Unknown |
| UniCredit Bank AG, New York Branch 150 East 42nd Street New York, NY 10017 USA | $200,000.00 | | 4/5/2012 | UCC-1 | Unknown | | | | | Unknown |
| UniCredit Bank AG, New York Branch 150 East 42nd Street New York, NY 10017 USA | $150,000.00 | | 4/13/2012 | UCC-1 | Unknown | | | | | Unknown |
| UniCredit Bank AG, New York Branch 150 East 42nd Street New York, NY 10017 USA | $200,000.00 | | 4/17/2012 | UCC-1 | Unknown | | | | | Unknown |
| Bank of America P.O.Box 45144 Jacksonville, FL 32232 | $1,684,327.00 | | 8/8/2011 | UCC-1 | Unknown | | | | | Unknown |
| Bank of America P.O.Box 45144 Jacksonville. FL 32232 | $7,400,936.00 | | 8/26/2011 | UCC-1 | Unknown | | | | | Unknown |
| Bank of America P.O.Box 45144 Jacksonville, FL 32232 | $2,495,138.00 | | 9/13/2011 | UCC-1 | Unknown | | | | | Unknown |
| Bank of America P.O.Box 45144 Jacksonville, FL 32232 | $2,500,814.00 | | 9/23/2011 | UCC-1 | Unknown | | | | | Unknown |
| Bank of America P.O.Box 45144 Jacksonville, FL 32232 | $918,785.00 | | 10/7/2011 | UCC-1 | Unknown | | | | | Unknown |
| TOTAL | $16,350,000.00 | $15,125,958.93 | | | Unknown | | | | $15,125,958.93 | Unknown |

In re Capital Infrastructure, LLC,
Debtor

Case No. 12-11362 (KG)
(if known)

## Schedule E - Creditors Holding Unsecured

| Taxing Authority | Address for Taxing Authority | Property | Payment Due date | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Amount entitled to priority | Amount not entitled to priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | Accelera Services Office - 130 | 12/31/2011 | | | | $13,085.28 | $13,085.28 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | Admiral Quarters | 12/31/2011 | | | | $564.61 | $564.61 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | Beach Club Cottages | 12/31/2011 | | | | $355.99 | $355.99 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | The Beach Club | 12/31/2011 | | | | $1,738.30 | $1,738.30 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | Beaver Creek | 12/31/2011 | | | | $357.13 | $357.13 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | Caswell at Bayou st. John | 12/31/2011 | | | | $63.25 | $63.25 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | Cottages on the Greene | 12/31/2011 | | | | $461.28 | $461.28 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | Crafts Farms North | 12/31/2011 | | | | $2,305.98 | $2,305.98 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | Escape to the Shores | 12/31/2011 | | | | $793.69 | $793.69 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | Cypress Gardens | 12/31/2011 | | | | $150.79 | $150.79 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | Foley Beach Express | 12/31/2011 | | | | $37.07 | $37.07 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | The Indies | 12/31/2011 | | | | $234.49 | $234.49 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | Mariner Pass | 12/31/2011 | | | | $164.05 | $164.05 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | Nautilus | 12/31/2011 | | | | $48.20 | $48.20 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | Navy Cove Harbour I | 12/31/2011 | | | | $86.67 | $86.67 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | Navy Cove Harbour II | 12/31/2011 | | | | $86.67 | $86.67 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | Palm Beach | 12/31/2011 | | | | $199.39 | $199.39 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | Phoenix on the Bay | 12/31/2011 | | | | $243.90 | $243.90 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | Sanibel | 12/31/2011 | | | | $245.96 | $245.96 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | Savannah Pointe | 12/31/2011 | | | | $385.01 | $385.01 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | Seachase Condominiums | 12/31/2011 | | | | $478.87 | $478.87 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | Seaside Beach & Racquet club | 12/31/2011 | | | | $849.33 | $849.33 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | Stonegate Estates | 12/31/2011 | | | | $479.51 | $479.51 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | Summer House | 12/31/2011 | | | | $595.38 | $595.38 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | The Palms | 12/31/2011 | | | | $285.79 | $285.79 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | The Wharf | 12/31/2011 | | | | $5,495.10 | $5,495.10 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | Broadmoor | 12/31/2011 | | | | $214.45 | $214.45 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | Romar House | 12/31/2011 | | | | $417.35 | $417.35 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | The Columns at Orange Beach | 12/31/2011 | | | | $1,246.95 | $1,246.95 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | Accelera Office - 100 | 12/31/2011 | | | | $123.12 | $123.12 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | White Caps | 12/31/2011 | | | | $346.00 | $346.00 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | Sunswept | 12/31/2011 | | | | $340.77 | $340.77 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | Grand Pointe | 12/31/2011 | | | | $238.01 | $238.01 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | Harbour Place | 12/31/2011 | | | | $195.46 | $195.46 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | Home Port Marina | 12/31/2011 | | | | $496.38 | $496.38 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | Villas By the Bay | 12/31/2011 | | | | $97.29 | $97.29 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | Tannin Village | 12/31/2011 | | | | $32.49 | $32.49 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | Perdido Dunes | 12/31/2011 | | | | $131.98 | $131.98 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | Colonnades | 12/31/2011 | | | | $160.24 | $160.24 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | Summerchase | 12/31/2011 | | | | $433.71 | $433.71 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | The Sands | 12/31/2011 | | | | $369.57 | $369.57 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | Orange Beach Master Headend | 12/31/2011 | | | | $12,189.59 | $12,189.59 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | Islands Winds west | 12/31/2011 | | | | $304.69 | $304.69 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | Grand Beach Condominiums | 12/31/2011 | | | | $29.30 | $29.30 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | Bay John Condominiums | 12/31/2011 | | | | $90.05 | $90.05 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | Island Tower Condominiums | 12/31/2011 | | | | $35.37 | $35.37 | |

In re Capitol Infrastructure, LLC,
Debtor

Case No. ___12-11362 (KG)___
(if known)

## Schedule E - Creditors Holding Unsecured

| Taxing Authority | Address for Taxing Authority | Property | Payment Due date | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Amount entitled to priority | Amount not entitled to priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY REVENUE COMMISSIONER | P O BOX 1549, BAY MINETTE, AL 36507 -1549 | Oceania | 12/31/2011 | | | | $46.85 | $46.85 | |
| BALDWIN COUNTY REVENUE COMMISSIONER Total | | | | | | | $46.85 | $47,331.31 | |
| PULASKI COUNTY | TREASURER, 201 S. BROADWAY, STE 150, LITTLE ROCK AR 72201 | East Knollwood | 10/15/2012 | | | | $47,331.31 | $47,331.31 | |
| PULASKI COUNTY Total | | | | | | | $2,414.31 | $2,414.31 | |
| SALINE COUNTY | TAX COLLECTOR, 215 N MAIN ST. STE 3 BENTON AR 72015 | West Knollwood | 10/15/2012 | | | | $2,414.31 | $2,414.31 | |
| SALINE COUNTY Total | | | | | | | $1,507.95 | $1,507.95 | |
| MARICOPA COUNTY - TREASURER'S OFFICE | MARICOPA COUNTY TREASURER, PO BOX 52133, PHOENIX AZ 85072-2133 | Palms on Scottsdale | 12/31/2011 | | | | $1,507.95 | $1,507.95 | |
| MARICOPA COUNTY - TREASURER'S OFFICE Total | | | | | | | $561.36 | $561.36 | |
| ORANGE COUNTY TAX COLLECTOR | P O BOX 1438 SANTA ANA CA 92702 - 1438 | Laguna Woods | 2/29/2012 | | | | $561.36 | $561.36 | |
| ORANGE COUNTY TAX COLLECTOR Total | | | | | | | $23,236.63 | $23,236.63 | |
| ADAMS COUNTY TREASURER | 4430 S. ADAMS COUNTY PKWY SUITE C2436 BRIGHTON, CO 80601 | Hillcrest Village | 4/30/2012 | | | | $23,236.63 | $23,236.63 | |
| ADAMS COUNTY TREASURER | 4430 S. ADAMS COUNTY PKWY SUITE C2436 BRIGHTON, CO 80601 | Woodland Hills | 4/30/2012 | | | | $2,008.08 | $2,008.08 | |
| ADAMS COUNTY TREASURER | 4430 S. ADAMS COUNTY PKWY SUITE C2436 BRIGHTON, CO 80601 | Holiday Hills | 4/30/2012 | | | | $3,109.48 | $3,109.48 | |
| ADAMS COUNTY TREASURER Total | | | | | | | $5,552.72 | $5,552.72 | |
| ARAPAHOE COUNTY | 5334 SOUTH PRINCE STREET, LITTLETON COLORADO 80120 - 1136 | Bear Creek Village | 4/30/2012 | | | | $10,670.28 | $10,670.28 | |
| ARAPAHOE COUNTY Total | | | | | | | $783.49 | $783.49 | |
| BROOMFIELD COUNTY | 1 DESCOMBES DRIVE, BROOMFIELD CO 80020 | Cimmaron | 4/30/2012 | | | | $783.49 | $783.49 | |
| BROOMFIELD COUNTY Total | | | | | | | $2,732.48 | $2,732.48 | |
| CITY AND COUNTY OF DENVER | TREASURY DIVISION, PO BOX 17420 DENVER CO 80217 - 0420 | Lincoln park | 4/30/2012 | | | | $2,732.48 | $2,732.48 | |
| CITY AND COUNTY OF DENVER | TREASURY DIVISION, PO BOX 17420 DENVER CO 80217 - 0420 | Denver Office | 4/30/2012 | | | | $4,427.45 | $4,427.45 | |
| CITY AND COUNTY OF DENVER | TREASURY DIVISION, PO BOX 17420 DENVER CO 80217 - 0420 | The Artisan | 4/30/2012 | | | | $189.90 | $189.90 | |
| CITY AND COUNTY OF DENVER | TREASURY DIVISION, PO BOX 17420 DENVER CO 80217 - 0420 | The Spire | 4/30/2012 | | | | $969.55 | $969.55 | |
| CITY AND COUNTY OF DENVER Total | | | | | | | $5,864.29 | $5,864.29 | |
| EL PASO COUNTY, COLORADO | TREASURER, P O BOX 2018 COLO SPGS, CO 80901 - 2018 | Holiday Village - CO | 4/30/2012 | | | | $11,451.19 | $11,451.19 | |
| EL PASO COUNTY, COLORADO Total | | | | | | | $788.11 | $788.11 | |
| JEFFERSON COUNTY | TREASURER, 100 JEFFERSON COUNTY PARKWAY, GOLDEN CO 80419 | Golden Terrace Village | 4/30/2012 | | | | $788.11 | $788.11 | |
| JEFFERSON COUNTY Total | | | | | | | $3,150.32 | $3,150.32 | |
| LARIMER COUNTY | 200 W OAKS STREET, SECOND FLOOR, FORT COLLINS, CO 80521 | Skyline | 4/30/2012 | | | | $3,150.32 | $3,150.32 | |
| LARIMER COUNTY | 200 W OAKS STREET, SECOND FLOOR, FORT COLLINS, CO 80521 | Timber Ridge | 4/30/2012 | | | | $4,632.41 | $4,632.41 | |
| LARIMER COUNTY Total | | | | | | | $12,139.69 | $12,139.69 | |
| PUEBLO COUNTY | 215 W. 10TH STREET ROOM 110 PUEBLO, CO 810003 | Pueblo Grande | 4/30/2012 | | | | $16,772.10 | $16,772.10 | |
| PUEBLO COUNTY | 215 W. 10TH STREET ROOM 110 PUEBLO, CO 810003 | North Point Estates | 4/30/2012 | | | | $1,404.80 | $1,404.80 | |
| PUEBLO COUNTY Total | | | | | | | $397.52 | $397.52 | |
| WELD COUNTY | 1400 N. 17TH AVENUE, P O BOX 458, GREELEY, CO 80632 | Eagle Crest | 4/30/2012 | | | | $1,802.32 | $1,802.32 | |
| WELD COUNTY | 1400 N. 17TH AVENUE, P O BOX 458, GREELEY, CO 80632 | Cave Creek | 4/30/2012 | | | | $5,227.67 | $5,227.67 | |
| WELD COUNTY Total | | | | | | | $4,708.54 | $4,708.54 | |
| BREVARD COUNTY | BROWARD COUNTY TAX COLLECTOR, P O BOX 2500, TITUSVILLE, FL 32781 - 2500 | Sunrise village MHP | 3/31/2012 | | | | $9,936.21 | $9,936.21 | |
| BREVARD COUNTY | BROWARD COUNTY TAX COLLECTOR, P O BOX 2500, TITUSVILLE, FL 32781 - 2500 | Groveland MHP | 3/31/2012 | | | | $4,510.41 | $4,510.41 | |
| BREVARD COUNTY | BROWARD COUNTY TAX COLLECTOR, P O BOX 2500, TITUSVILLE, FL 32781 - 2500 | Westgate MHP | 3/31/2012 | | | | $2,155.42 | $2,155.42 | |
| BREVARD COUNTY | BROWARD COUNTY TAX COLLECTOR, P O BOX 2500, TITUSVILLE, FL 32781 - 2500 | Brentwood Lakes | 3/31/2012 | | | | $1,586.15 | $1,586.15 | |
| BREVARD COUNTY | BROWARD COUNTY TAX COLLECTOR, P O BOX 2500, TITUSVILLE, FL 32781 - 2500 | Walkabout | 3/31/2012 | | | | $4,886.04 | $4,886.04 | |
| BREVARD COUNTY | BROWARD COUNTY TAX COLLECTOR, P O BOX 2500, TITUSVILLE, FL 32781 - 2500 | Lake washington | 3/31/2012 | | | | $5,106.32 | $5,106.32 | |
| BREVARD COUNTY Total | | | | | | | $3,826.81 | $3,826.81 | |
| BROWARD COUNTY | BROWARD COUNTY TAX COLLECTOR, GOVERNMENTAL CENTER ANNEX, 115 S. AND Moonlight Ranch | | 3/31/2012 | | | | $22,071.15 | $22,071.15 | |
| BROWARD COUNTY | BROWARD COUNTY TAX COLLECTOR, GOVERNMENTAL CENTER ANNEX, 115 S. AND Orange Blossom | | 3/31/2012 | | | | $614.01 | $614.01 | |
| BROWARD COUNTY | BROWARD COUNTY TAX COLLECTOR, GOVERNMENTAL CENTER ANNEX, 115 S. AND The Vue | | 3/31/2012 | | | | $407.13 | $407.13 | |
| BROWARD COUNTY | | | | | | | $568.99 | $568.99 | |

2012024-SOF-A-MASTER

In re Capitol Infrastructure, LLC,
Debtor

Case No. 12-11362 (KG) (if known)

## Schedule E - Creditors Holding Unsecured

| Taxing Authority | Address for Taxing Authority | Property | Payment Due date | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Amount entitled to priority | Amount not entitled to priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| BROWARD COUNTY | BROWARD COUNTY TAX COLLECTRO, GOVERNMENTAL CENTER ANNEX, 115 S. ANDR | Las Olas Beach Club | 3/31/2012 | | | | $4,274.14 | $4,274.14 | |
| BROWARD COUNTY | BROWARD COUNTY TAX COLLECTRO, GOVERNMENTAL CENTER ANNEX, 115 S. ANDR | Trump Hollywood | 3/31/2012 | | | | $2,255.01 | $2,255.01 | |
| BROWARD COUNTY | BROWARD COUNTY TAX COLLECTRO, GOVERNMENTAL CENTER ANNEX, 115 S. ANDR | Coral Cay | 3/31/2012 | | | | $1,899.49 | $1,899.49 | |
| BROWARD COUNTY | BROWARD COUNTY TAX COLLECTRO, GOVERNMENTAL CENTER ANNEX, 115 S. ANDR | Lakeshore | 3/31/2012 | | | | $491.92 | $491.92 | |
| BROWARD COUNTY | BROWARD COUNTY TAX COLLECTRO, GOVERNMENTAL CENTER ANNEX, 115 S. ANDR | Pompano Beach Office | 3/31/2012 | | | | $1,618.44 | $1,618.44 | |
| BROWARD COUNTY | BROWARD COUNTY TAX COLLECTRO, GOVERNMENTAL CENTER ANNEX, 115 S. ANDR | Tao | 3/31/2012 | | | | $5,898.71 | $5,898.71 | |
| BROWARD COUNTY Total | | | | | | | $18,027.84 | $18,027.84 | |
| DUVAL COUNTY | 231 E FORSYTH STREET, ROOM 130, JACKSONVILLE, FL 32202 - 3370 | Barrington Cove | 3/31/2012 | | | | $7,270.45 | $7,270.45 | |
| DUVAL COUNTY | 231 E FORSYTH STREET, ROOM 130, JACKSONVILLE, FL 32202 - 3370 | Herons Landing | 3/31/2012 | | | | $10,344.12 | $10,344.12 | |
| DUVAL COUNTY | 231 E FORSYTH STREET, ROOM 130, JACKSONVILLE, FL 32202 - 3370 | Indigo | 3/31/2012 | | | | $4,235.00 | $4,235.00 | |
| DUVAL COUNTY | 231 E FORSYTH STREET, ROOM 130, JACKSONVILLE, FL 32202 - 3370 | Deerfoot Point | 3/31/2012 | | | | $9,381.85 | $9,381.85 | |
| DUVAL COUNTY | 231 E FORSYTH STREET, ROOM 130, JACKSONVILLE, FL 32202 - 3370 | Osprey Branch | 3/31/2012 | | | | $2,326.94 | $2,326.94 | |
| DUVAL COUNTY | 231 E FORSYTH STREET, ROOM 130, JACKSONVILLE, FL 32202 - 3370 | Timber Run | 3/31/2012 | | | | $17,201.38 | $17,201.38 | |
| DUVAL COUNTY | 231 E FORSYTH STREET, ROOM 130, JACKSONVILLE, FL 32202 - 3370 | Timothy's Landing | 3/31/2012 | | | | $8,635.07 | $8,635.07 | |
| DUVAL COUNTY | 231 E FORSYTH STREET, ROOM 130, JACKSONVILLE, FL 32202 - 3370 | Willow Ridge | 3/31/2012 | | | | $11,616.93 | $11,616.93 | |
| DUVAL COUNTY | 231 E FORSYTH STREET, ROOM 130, JACKSONVILLE, FL 32202 - 3370 | Windsor Falls | 3/31/2012 | | | | $5,845.94 | $5,845.94 | |
| DUVAL COUNTY | 231 E FORSYTH STREET, ROOM 130, JACKSONVILLE, FL 32202 - 3370 | The Flats at Kernan | 3/31/2012 | | | | $50.49 | $50.49 | |
| DUVAL COUNTY | 231 E FORSYTH STREET, ROOM 130, JACKSONVILLE, FL 32202 - 3370 | Jacksonville Office | 3/31/2012 | | | | | | |
| DUVAL COUNTY Total | | | | | | | $76,908.18 | $76,908.18 | |
| ESCAMBIA COUNTY | ESCAMBIA COUNTY TAX COLLECTOR, P O BOX 1312 PENSACOLA, FL 32591 - 1512 | Banana Bay | 3/31/2012 | | | | $554.02 | $554.02 | |
| ESCAMBIA COUNTY | ESCAMBIA COUNTY TAX COLLECTOR, P O BOX 1312 PENSACOLA, FL 32591 - 1512 | Indigo | 3/31/2012 | | | | $1,248.49 | $1,248.49 | |
| ESCAMBIA COUNTY | ESCAMBIA COUNTY TAX COLLECTOR, P O BOX 1312 PENSACOLA, FL 32591 - 1512 | La Riva | 3/31/2012 | | | | $437.04 | $437.04 | |
| ESCAMBIA COUNTY | ESCAMBIA COUNTY TAX COLLECTOR, P O BOX 1312 PENSACOLA, FL 32591 - 1512 | Mirabella | 3/31/2012 | | | | $149.25 | $149.25 | |
| ESCAMBIA COUNTY | ESCAMBIA COUNTY TAX COLLECTOR, P O BOX 1312 PENSACOLA, FL 32591 - 1512 | Sailmakers Place | 3/31/2012 | | | | $204.40 | $204.40 | |
| ESCAMBIA COUNTY | ESCAMBIA COUNTY TAX COLLECTOR, P O BOX 1312 PENSACOLA, FL 32591 - 1512 | Sea Watch Condominiums | 3/31/2012 | | | | $123.88 | $123.88 | |
| ESCAMBIA COUNTY | ESCAMBIA COUNTY TAX COLLECTOR, P O BOX 1312 PENSACOLA, FL 32591 - 1512 | Windemere | 3/31/2012 | | | | $1,108.98 | $1,108.98 | |
| ESCAMBIA COUNTY | ESCAMBIA COUNTY TAX COLLECTOR, P O BOX 1312 PENSACOLA, FL 32591 - 1512 | Portofino Towers | 3/31/2012 | | | | $14,965.95 | $14,965.95 | |
| ESCAMBIA COUNTY Total | | | | | | | $18,792.01 | $18,792.01 | |
| FLAGLER COUNTY | P O BOX 846 BUNNELL FL 32110 | Yacht Harbor | 3/31/2012 | | | | $2,254.56 | $2,254.56 | |
| FLAGLER COUNTY | P O BOX 846 BUNNELL FL 32110 | Ocean Towers | 3/31/2012 | | | | $2,155.51 | $2,155.51 | |
| FLAGLER COUNTY | P O BOX 846 BUNNELL FL 32110 | Conservatory | 3/31/2012 | | | | $6,426.44 | $6,426.44 | |
| FLAGLER COUNTY Total | | | | | | | $10,836.51 | $10,836.51 | |
| HERNANDO COUNTY | 20 N MAIN ST ROOM 112 BROOKSVILLE FL 34601 - 2892 | Villages of Avalon | 3/31/2012 | | | | $8,377.66 | $8,377.66 | |
| HERNANDO COUNTY Total | | | | | | | $8,377.66 | $8,377.66 | |
| HILLSBORROUGH COUNTY | TAX COLLECTOR, P O BOX 172920 TAMPA FL 33672 - 0920 | Paradise Village | 3/31/2012 | | | | $5,406.24 | $5,406.24 | |
| HILLSBORROUGH COUNTY | TAX COLLECTOR, P O BOX 172920 TAMPA FL 33672 - 0920 | Clipper Bay | 3/31/2012 | | | | $9,642.30 | $9,642.30 | |
| HILLSBORROUGH COUNTY | TAX COLLECTOR, P O BOX 172920 TAMPA FL 33672 - 0920 | Casa Bella | 3/31/2012 | | | | $14,457.80 | $14,457.80 | |
| HILLSBORROUGH COUNTY Total | | | | | | | $29,506.34 | $29,506.34 | |
| LAKE COUNTY | P O BOX 268, TAVARES, FL 32778 | Water Oak | 3/31/2012 | | | | $4,771.18 | $4,771.18 | |
| LAKE COUNTY | P O BOX 268, TAVARES, FL 32778 | Bella Collina | 3/31/2012 | | | | $14,894.71 | $14,894.71 | |
| LAKE COUNTY Total | | | | | | | $19,665.89 | $19,665.89 | |
| LEE COUNTY | P O BOX 1609 FORT MYERS FLORIDA 33902 - 1609 | oasis at Fort Myers | 3/31/2012 | | | | $14,993.94 | $14,993.94 | |
| LEE COUNTY | P O BOX 1609 FORT MYERS FLORIDA 33902 - 1609 | Indian Creek Park | 3/31/2012 | | | | $16,361.09 | $16,361.09 | |
| LEE COUNTY | P O BOX 1609 FORT MYERS FLORIDA 33902 - 1609 | Siesta Bay RV Resort | 3/31/2012 | | | | $8,856.67 | $8,856.67 | |
| LEE COUNTY | P O BOX 1609 FORT MYERS FLORIDA 33902 - 1609 | Groves RV Resort - Ft Myers | 3/31/2012 | | | | $3,223.56 | $3,223.56 | |
| LEE COUNTY Total | | | | | | | $43,435.26 | $43,435.26 | |
| MANATEE COUNTY | P O BOX 25300 BRADENTON FL 342065300 | Cascades of Sarasota | 3/31/2012 | | | | $2,566.22 | $2,566.22 | |

20120524-SOF-A-MASTER

In re Capitol Infrastructure, LLC,
Debtor

Case No.    12-11362 (KG)
(If known)

## Schedule E - Creditors Holding Unsecured

| Taxing Authority | Address for Taxing Authority | Property | Payment Due date | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Amount entitled to priority | Amount not entitled to priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| MANATEE COUNTY | P O BOX 25300 BRADENTON FL 342065300 | Rio Mar | 3/31/2012 | | | | $410.86 | $410.86 | |
| MANATEE COUNTY | P O BOX 25300 BRADENTON FL 342065300 | Arbor Terrace | 3/31/2012 | | | | $2,989.05 | $2,989.05 | |
| **MANATEE COUNTY Total** | | | | | | | **$5,966.13** | **$5,966.13** | |
| MIAMI DADE COUNTY | 140 W. FLAGLER STREET MIAMI FL 33130 -1575 | NAP | 3/31/2012 | | | | $16,692.49 | $16,692.49 | |
| MIAMI DADE COUNTY | 140 W. FLAGLER STREET MIAMI FL 33130 -1575 | Apogee | 3/31/2012 | | | | $7,302.45 | $7,302.45 | |
| MIAMI DADE COUNTY | 140 W. FLAGLER STREET MIAMI FL 33130 -1575 | Canyon Ranch | 3/31/2012 | | | | $9,149.74 | $9,149.74 | |
| MIAMI DADE COUNTY | 140 W. FLAGLER STREET MIAMI FL 33130 -1575 | Landmark at Doral | 3/31/2012 | | | | $6,976.69 | $6,976.69 | |
| MIAMI DADE COUNTY | 140 W. FLAGLER STREET MIAMI FL 33130 -1575 | Alhambra Cove | 3/31/2012 | | | | $2,018.77 | $2,018.77 | |
| MIAMI DADE COUNTY | 140 W. FLAGLER STREET MIAMI FL 33130 -1575 | Blue Condominiums | 3/31/2012 | | | | $6,118.71 | $6,118.71 | |
| MIAMI DADE COUNTY | 140 W. FLAGLER STREET MIAMI FL 33130 -1575 | Grovenor's House | 3/31/2012 | | | | $1,776.53 | $1,776.53 | |
| MIAMI DADE COUNTY | 140 W. FLAGLER STREET MIAMI FL 33130 -1575 | Latitude on the River | 3/31/2012 | | | | $7,065.05 | $7,065.05 | |
| MIAMI DADE COUNTY | 140 W. FLAGLER STREET MIAMI FL 33130 -1575 | Latitude One | 3/31/2012 | | | | $845.73 | $845.73 | |
| MIAMI DADE COUNTY | 140 W. FLAGLER STREET MIAMI FL 33130 -1575 | Onyx on the Bay | 3/31/2012 | | | | $6,888.33 | $6,888.33 | |
| MIAMI DADE COUNTY | 140 W. FLAGLER STREET MIAMI FL 33130 -1575 | Opera Towers | 3/31/2012 | | | | $18,383.34 | $18,383.34 | |
| MIAMI DADE COUNTY | 140 W. FLAGLER STREET MIAMI FL 33130 -1575 | The Club at Brickell Bay | 3/31/2012 | | | | $2,732.92 | $2,732.92 | |
| MIAMI DADE COUNTY | 140 W. FLAGLER STREET MIAMI FL 33130 -1575 | Harbour House | 3/31/2012 | | | | $12,449.24 | $12,449.24 | |
| MIAMI DADE COUNTY | 140 W. FLAGLER STREET MIAMI FL 33130 -1575 | Icon Brickell | 3/31/2012 | | | | $39,840.68 | $39,840.68 | |
| MIAMI DADE COUNTY | 140 W. FLAGLER STREET MIAMI FL 33130 -1575 | Loft Downtown | 3/31/2012 | | | | $5,183.08 | $5,183.08 | |
| MIAMI DADE COUNTY | 140 W. FLAGLER STREET MIAMI FL 33130 -1575 | Neo Vertika | 3/31/2012 | | | | $7,520.98 | $7,520.98 | |
| MIAMI DADE COUNTY | 140 W. FLAGLER STREET MIAMI FL 33130 -1575 | The Plaza on the Brickell | 3/31/2012 | | | | $19,477.94 | $19,477.94 | |
| MIAMI DADE COUNTY | 140 W. FLAGLER STREET MIAMI FL 33130 -1575 | The 500 Brickell | 3/31/2012 | | | | $11,697.73 | $11,697.73 | |
| MIAMI DADE COUNTY | 140 W. FLAGLER STREET MIAMI FL 33130 -1575 | La perla | 3/31/2012 | | | | $3,401.93 | $3,401.93 | |
| MIAMI DADE COUNTY | 140 W. FLAGLER STREET MIAMI FL 33130 -1575 | Ocean IV | 3/31/2012 | | | | $6,766.57 | $6,766.57 | |
| MIAMI DADE COUNTY | 140 W. FLAGLER STREET MIAMI FL 33130 -1575 | Sayan | 3/31/2012 | | | | $4,497.33 | $4,497.33 | |
| MIAMI DADE COUNTY | 140 W. FLAGLER STREET MIAMI FL 33130 -1575 | St. Tropez | 3/31/2012 | | | | $2,247.73 | $2,247.73 | |
| MIAMI DADE COUNTY | 140 W. FLAGLER STREET MIAMI FL 33130 -1575 | Gold Coaster | 3/31/2012 | | | | $8,857.60 | $8,857.60 | |
| **MIAMI DADE COUNTY Total** | | | | | | | **$207,891.57** | **$207,891.57** | |
| NASSAU COUNTY | 86130 LICENSE ROAD, SUITE 3 FERNANDINA BEACH, FL 32834 | Amelia Concourse | 3/31/2012 | | | | $5,212.21 | $5,212.21 | |
| NASSAU COUNTY | 86130 LICENSE ROAD, SUITE 3 FERNANDINA BEACH, FL 32834 | Herons Isle | 3/31/2012 | | | | $6,472.02 | $6,472.02 | |
| **NASSAU COUNTY Total** | | | | | | | **$11,684.23** | **$11,684.23** | |
| ORANGE COUNTY | TAX COLLECTOR, P O BOX 545100 ORLANDO, FL 32854-5200 | The Pointe Orlando Resort | 3/31/2012 | | | | $18,051.97 | $18,051.97 | |
| ORANGE COUNTY | TAX COLLECTOR, P O BOX 545100 ORLANDO, FL 32854-5200 | Grand Palisades / Lake Austin Reserve | 3/31/2012 | | | | $5,359.44 | $5,359.44 | |
| ORANGE COUNTY | TAX COLLECTOR, P O BOX 545100 ORLANDO, FL 32854-5200 | Silver Star | 3/31/2012 | | | | $5,396.00 | $5,396.00 | |
| ORANGE COUNTY | TAX COLLECTOR, P O BOX 545100 ORLANDO, FL 32854-5200 | World Quest Resort | 3/31/2012 | | | | $10,806.80 | $10,806.80 | |
| ORANGE COUNTY | TAX COLLECTOR, P O BOX 545100 ORLANDO, FL 32854-5200 | Orlando Office | 3/31/2012 | | | | $144.63 | $144.63 | |
| ORANGE COUNTY | TAX COLLECTOR, P O BOX 545100 ORLANDO, FL 32854-5200 | Maude Helen | 3/31/2012 | | | | $8,170.81 | $8,170.81 | |
| **ORANGE COUNTY Total** | | | | | | | **$47,929.65** | **$47,929.65** | |
| OSCEOLA COUNTY | P O BOX 422105, KISSIMMEE FLORIDA, 34742 - 2105 | Reunion | 3/31/2012 | | | | $56,137.89 | $56,137.89 | |
| OSCEOLA COUNTY | P O BOX 422105, KISSIMMEE FLORIDA, 34742 - 2105 | Westside DRI - Bahama Bay | 3/31/2012 | | | | $6,555.59 | $6,555.59 | |
| OSCEOLA COUNTY | P O BOX 422105, KISSIMMEE FLORIDA, 34742 - 2105 | Westside DRI - Calabria | 3/31/2012 | | | | $382.85 | $382.85 | |
| OSCEOLA COUNTY | P O BOX 422105, KISSIMMEE FLORIDA, 34742 - 2105 | Westside DRI - Caribe Cove | 3/31/2012 | | | | $3,571.84 | $3,571.84 | |
| OSCEOLA COUNTY | P O BOX 422105, KISSIMMEE FLORIDA, 34742 - 2105 | Westside DRI - Tuscany | 3/31/2012 | | | | $1,123.97 | $1,123.97 | |
| OSCEOLA COUNTY | P O BOX 422105, KISSIMMEE FLORIDA, 34742 - 2105 | Eagle Bay | 3/31/2012 | | | | $4,583.07 | $4,583.07 | |
| OSCEOLA COUNTY | P O BOX 422105, KISSIMMEE FLORIDA, 34742 - 2105 | Turnberry Reserve | 3/31/2012 | | | | $6,408.19 | $6,408.19 | |
| **OSCEOLA COUNTY Total** | | | | | | | **$78,763.39** | **$78,763.39** | |
| COUNTY OF PALM BEACH | P O BOX 3353   WEST PALM BEACH FL 33402-3353 | Renaissance Commons | 3/31/2012 | | | | $12,697.42 | $12,697.42 | |

In re Capitol Infrastructure, LLC,
Debtor

Case No. 12-11362 (KG)
(if known)

## Schedule E - Creditors Holding Unsecured

| Taxing Authority | Address for Taxing Authority | Property | Payment Due date | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Amount entitled to priority | Amount not entitled to priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF PALM BEACH | P O BOX 3353 , WEST PALM BEACH FL 33402-3353 | Clematis | 3/31/2012 | | | | $3,788.22 | $3,788.22 | $3,270.07 |
| COUNTY OF PALM BEACH | P O BOX 3353 , WEST PALM BEACH FL 33402-3353 | Marsh Harbour | 3/31/2012 | | | | $528.47 | $528.47 | $528.47 |
| COUNTY OF PALM BEACH | P O BOX 3353 , WEST PALM BEACH FL 33402-3353 | Sonoma Bay | 3/31/2012 | | | | $5,531.82 | $5,531.82 | $5,531.82 |
| COUNTY OF PALM BEACH | P O BOX 3353 , WEST PALM BEACH FL 33402-3353 | Two City Plaza | 3/31/2012 | | | | $5,548.97 | $5,548.97 | $5,548.97 |
| COUNTY OF PALM BEACH | P O BOX 3353 , WEST PALM BEACH FL 33402-3353 | City Place South | 3/31/2012 | | | | $7,835.76 | $7,835.76 | $7,835.76 |
| COUNTY OF PALM BEACH | P O BOX 3353 , WEST PALM BEACH FL 33402-3353 | Dos Lagos | 3/31/2012 | | | | $7,569.38 | $7,569.38 | $7,569.38 |
| COUNTY OF PALM BEACH | P O BOX 3353 , WEST PALM BEACH FL 33402-3353 | Pine Ridge III | 3/31/2012 | | | | $6,154.99 | $6,154.99 | $6,154.99 |
| COUNTY OF PALM BEACH | P O BOX 3353 , WEST PALM BEACH FL 33402-3353 | Casa Del Monte | 3/31/2012 | | | | $7,431.68 | $7,431.68 | $7,431.68 |
| COUNTY OF PALM BEACH | P O BOX 3353 , WEST PALM BEACH FL 33402-3353 | Palm Beach - FL | 3/31/2012 | | | | $4,704.78 | $4,704.78 | $4,704.78 |
| COUNTY OF PALM BEACH | P O BOX 3353 , WEST PALM BEACH FL 33402-3353 | Pickwick MHP | 3/31/2012 | | | | $5,098.42 | $5,098.42 | $5,098.42 |
| COUNTY OF PALM BEACH Total | | | | | | | $66,371.76 | $66,371.76 | $66,371.76 |
| PASCO COUNTY, FLORIDA | TAX COLLECTOR, PO BOX 276, DADE CITY, FL 33526 - 0276 | Tuscano at Suncoast Crossings | 3/31/2012 | | | | $3,788.22 | $3,788.22 | $3,788.22 |
| PASCO COUNTY, FLORIDA | TAX COLLECTOR, PO BOX 276, DADE CITY, FL 33526 - 0276 | Bella Verde | 3/31/2012 | | | | $12.95 | $12.95 | $12.95 |
| PASCO COUNTY, FLORIDA | TAX COLLECTOR, PO BOX 276, DADE CITY, FL 33526 - 0276 | Harbor View | 3/31/2012 | | | | $1,431.78 | $1,431.78 | $1,431.78 |
| PASCO COUNTY, FLORIDA | TAX COLLECTOR, PO BOX 276, DADE CITY, FL 33526 - 0276 | Hacienda Village | 3/31/2012 | | | | $712.69 | $712.69 | $712.69 |
| PASCO COUNTY, FLORIDA | TAX COLLECTOR, PO BOX 276, DADE CITY, FL 33526 - 0276 | Sunshine Lake Estates | 3/31/2012 | | | | $3,489.43 | $3,489.43 | $3,489.43 |
| PASCO COUNTY, FLORIDA Total | | | | | | | $9,435.07 | $9,435.07 | $9,435.07 |
| PINELLAS COUNTY | TAX COLLECTOR, P O BOX 10832, CLEARWATER, FL 33757-8832 | Silk Oak | 3/31/2012 | | | | $427.48 | $427.48 | $427.48 |
| PINELLAS COUNTY | TAX COLLECTOR, P O BOX 10832, CLEARWATER, FL 33757-8832 | Pinecrest II | 3/31/2012 | | | | $595.82 | $595.82 | $595.82 |
| PINELLAS COUNTY | TAX COLLECTOR, P O BOX 10832, CLEARWATER, FL 33757-8832 | Hillcrest - FL | 3/31/2012 | | | | $396.78 | $396.78 | $396.78 |
| PINELLAS COUNTY | TAX COLLECTOR, P O BOX 10832, CLEARWATER, FL 33757-8832 | Shangri La | 3/31/2012 | | | | $389.60 | $389.60 | $389.60 |
| PINELLAS COUNTY | TAX COLLECTOR, P O BOX 10832, CLEARWATER, FL 33757-8832 | Down Yonder | 3/31/2012 | | | | $488.18 | $488.18 | $488.18 |
| PINELLAS COUNTY | TAX COLLECTOR, P O BOX 10832, CLEARWATER, FL 33757-8832 | Cardinal Court | 3/31/2012 | | | | $2,220.76 | $2,220.76 | $2,220.76 |
| PINELLAS COUNTY | TAX COLLECTOR, P O BOX 10832, CLEARWATER, FL 33757-8832 | Crystal Lake | 3/31/2012 | | | | $2,514.63 | $2,514.63 | $2,514.63 |
| PINELLAS COUNTY Total | | | | | | | $7,033.25 | $7,033.25 | $7,033.25 |
| POLK COUNTY, FLORIDA | TAX COLLECTOR, P O BOX 1189, 430 EAST MAIN ST. BARTOW, FL 33831 - 1180 | Poitras Estates | 3/31/2012 | | | | $1,910.59 | $1,910.59 | $1,910.59 |
| POLK COUNTY, FLORIDA | TAX COLLECTOR, P O BOX 1189, 430 EAST MAIN ST. BARTOW, FL 33831 - 1180 | Randa Ridge | 3/31/2012 | | | | $6,904.90 | $6,904.90 | $6,904.90 |
| POLK COUNTY, FLORIDA Total | | | | | | | $8,815.49 | $8,815.49 | $8,815.49 |
| SARASOTA COUNTY | 101 S WASHINGTON BLVD, SARASOTA FL 34236 | Bay Indies | 3/31/2012 | | | | $623.70 | $623.70 | $623.70 |
| SARASOTA COUNTY Total | | | | | | | $623.70 | $623.70 | $623.70 |
| ST JOHNS COUNTY | TAX COLLECTOR, PO BOX 1001 ST. AUGUSTINE FL 32085 - 9001 | Coquina Crossing | 3/31/2012 | | | | $475.95 | $475.95 | $475.95 |
| ST JOHNS COUNTY Total | | | | | | | $475.95 | $475.95 | $475.95 |
| ST LUCIE COUNTY | P O BOX 308 FT PIERCE FL 349540308 | The Lakes at Savannahs | 3/31/2012 | | | | $11,930.54 | $11,930.54 | $11,930.54 |
| ST LUCIE COUNTY | P O BOX 308 FT PIERCE FL 349540308 | The Preserves at Savannahs | 3/31/2012 | | | | $7,242.84 | $7,242.84 | $7,242.84 |
| ST LUCIE COUNTY | P O BOX 308 FT PIERCE FL 349540308 | High Point - Condominiums Section 1 | 3/31/2012 | | | | $12,498.34 | $12,498.34 | $12,498.34 |
| ST LUCIE COUNTY | P O BOX 308 FT PIERCE FL 349540308 | High Point - Condominiums Section 2 | 3/31/2012 | | | | $12,381.22 | $12,381.22 | $12,381.22 |
| ST LUCIE COUNTY | P O BOX 308 FT PIERCE FL 349540308 | High Point - Condominiums Section 3 | 3/31/2012 | | | | $12,381.22 | $12,381.22 | $12,381.22 |
| ST LUCIE COUNTY | P O BOX 308 FT PIERCE FL 349540308 | The Savannahs Condominiums | 3/31/2012 | | | | $11,450.27 | $11,450.27 | $11,450.27 |
| ST LUCIE COUNTY Total | | | | | | | $67,884.42 | $67,884.42 | $67,884.42 |
| VOLUSIA COUNTY | 123 WEST INDIANA AVE. RM 103 DELAND FL 32720 | Carriage Cove - I | 3/31/2012 | | | | $976.71 | $976.71 | $976.71 |
| VOLUSIA COUNTY | 123 WEST INDIANA AVE. RM 103 DELAND FL 32720 | Ocean Grand | 3/31/2012 | | | | $3,272.09 | $3,272.09 | $3,272.09 |
| VOLUSIA COUNTY | 123 WEST INDIANA AVE. RM 103 DELAND FL 32720 | Pickwick Village | 3/31/2012 | | | | $1,544.55 | $1,544.55 | $1,544.55 |
| VOLUSIA COUNTY Total | | | | | | | $5,793.35 | $5,793.35 | $5,793.35 |
| BRYAN COUNTY | TAX COMMISSIONER'S OFFICE, P O BOX 447 PEMBROKE GA 31321 | Durham Marsh | 12/30/2011 | | | | $4,974.07 | $4,974.07 | $4,974.07 |
| BRYAN COUNTY Total | | | | | | | $4,974.07 | $4,974.07 | $4,974.07 |
| CHEROKEE COUNTY | TAX COMMISSIONER'S OFFICE, 2780 MARIETTA HWY, CANTON GA 30114 | Park Village | 12/20/2011 | | | | $1,129.52 | $1,129.52 | $1,129.52 |

In re Capitol Infrastructure, LLC,
Debtor

Case No. 12-11362 (KG)
(If known)

## Schedule E - Creditors Holding Unsecured

| Taxing Authority | Address for Taxing Authority | Property | Payment Due date | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Amount entitled to priority | Amount not entitled to priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| CHEROKEE COUNTY | TAX COMMISSIONER'S OFFICE, 2780 MARIETTA HWY, CANTON GA 30114 | Preston Glen | 12/20/2011 | | | | $1,320.11 | $1,320.11 | |
| CHEROKEE COUNTY Total | | | | | | | $2,449.63 | $2,449.63 | |
| CLAYTON COUNTY | CLAYTON COUNTY ADMINISTRATION, ANNEX 3 2ND FLOOR 121 S. MCDONOUGH ST | Deer Creek Mobile Home | 11/15/2011 | | | | $6,813.18 | $6,813.18 | |
| CLAYTON COUNTY | CLAYTON COUNTY ADMINISTRATION, ANNEX 3 2ND FLOOR 121 S. MCDONOUGH ST | Clayton Village MHP | 11/15/2011 | | | | $2,202.35 | $2,202.35 | |
| CLAYTON COUNTY Total | | | | | | | $9,015.53 | $9,015.53 | |
| COBB COUNTY, GEORGIA | P O BOX 100127 MARIETTA GA 30061 7027 | Ashley Mill | 10/17/2011 | | | | $5,915.17 | $5,915.17 | |
| COBB COUNTY, GEORGIA | P O BOX 100127 MARIETTA GA 30061 7027 | Regional office - Sandy Plains | 10/17/2011 | | | | $88.75 | $88.75 | |
| COBB COUNTY, GEORGIA Total | | | | | | | $6,003.92 | $6,003.92 | |
| GWINNETT COUNTY | 75 LANGLEY DRIVE LAWRENCEVILLE GA 30046 | Richmond on the Fairway | 11/15/2011 | | | | $8,058.40 | $8,058.40 | |
| GWINNETT COUNTY | 75 LANGLEY DRIVE LAWRENCEVILLE GA 30046 | Gwinnett Estates Mobile | 11/15/2011 | | | | $2,975.97 | $2,975.97 | |
| GWINNETT COUNTY Total | | | | | | | $11,034.37 | $11,034.37 | |
| PARISH OF EAST BATON ROUGE | SHERIFF AND TAX COLLECTOR, P O BOX 91285 BATON ROUGE LA 70821 | Pecue | 12/31/2011 | | | | $553.67 | $553.67 | |
| PARISH OF EAST BATON ROUGE Total | | | | | | | $553.67 | $553.67 | |
| ALLEGANY COUNTY TAX AND UTILITY OFFICE | 701 KELLY ROAD, CUMBERLAND MD 21502-2401 | Cumberland Chase | 4/1/2012 | | | | $6,916.47 | $6,916.47 | |
| ALLEGANY COUNTY TAX AND UTILITY OFFICE Total | | | | | | | $6,916.47 | $6,916.47 | |
| BLACKMAN CHARTER TOWNSHIP | 1990 W PARNALL RD., JACKSON MI 49291 | Windham Hills | 2/14/2012 | | | | $1,201.06 | $1,201.06 | |
| BLACKMAN CHARTER TOWNSHIP Total | | | | | | | $1,201.06 | $1,201.06 | |
| HOLLY TOWNSHIP | 102 CIVIC DRIVE HOLLY MICHIGAN 48442 | Holly Village | 9/15/2011 | | | | $3,729.88 | $3,729.88 | |
| HOLLY TOWNSHIP | 102 CIVIC DRIVE HOLLY MICHIGAN 48442 | Hawaiian Gardens | 9/15/2011 | | | | $4,580.93 | $4,580.93 | |
| HOLLY TOWNSHIP | 102 CIVIC DRIVE HOLLY MICHIGAN 48442 | Holly Village | 2/14/2012 | | | | $396.52 | $396.52 | |
| HOLLY TOWNSHIP | 102 CIVIC DRIVE HOLLY MICHIGAN 48442 | Hawaiian Gardens | 2/14/2011 | | | | $487.01 | $487.01 | |
| HOLLY TOWNSHIP Total | | | | | | | $9,194.34 | $9,194.34 | |
| LEIGHTON TOWNSHIP | 4475 KALAMAZOO DR, CALEDONIA MI 49316 | Hunters Glen | 2/14/2012 | | | | $701.72 | $701.72 | |
| LEIGHTON TOWNSHIP Total | | | | | | | $701.72 | $701.72 | |
| LEROY TOWNSHIP | TREASURE, 1685 N M -52 WEBBERVILLE, MI 48892 | Hamlin MHC | 2/14/2012 | | | | $1,345.63 | $1,345.63 | |
| LEROY TOWNSHIP Total | | | | | | | $1,345.63 | $1,345.63 | |
| OXFORD TOWNSHIP | OXFORD TOWNSHIP TREASURER, P O BOX 3 OXFORD, MICHIGAN,48371-0003 | Lake Villa MHP | 2/14/2012 | | | | $5,090.78 | $5,090.78 | |
| OXFORD TOWNSHIP Total | | | | | | | $5,090.78 | $5,090.78 | |
| PERRY TOWNSHIP | TREASURER, 2770 ELLSWORTH RD, PERRY MI 48872 | Countryside Village | 2/14/2012 | | | | $2,311.84 | $2,311.84 | |
| PERRY TOWNSHIP Total | | | | | | | $2,311.84 | $2,311.84 | |
| REYNOLDS TOWNSHIP | REYNOLDS TOWNSHIP TREASURER, 215 E. EDGERTON ST. PO BOX 69 HOWARD CITY, | Village Trails | 2/14/2012 | | | | $2,093.11 | $2,093.11 | |
| REYNOLDS TOWNSHIP Total | | | | | | | $2,093.11 | $2,093.11 | |
| RIVES TOWNSHIP | 8329 LANSING AVE, JACKSON MI 49201 | Sherman Oaks | 2/29/2012 | | | | $414.92 | $414.92 | |
| RIVES TOWNSHIP Total | | | | | | | $414.92 | $414.92 | |
| TOWNSHIP OF PORTLAND | TREASURER 5481 DIVINE HWY PORTLAND MI 48875 | Sunset Ridge | 2/14/2012 | | | | $1,204.04 | $1,204.04 | |
| TOWNSHIP OF PORTLAND Total | | | | | | | $1,204.04 | $1,204.04 | |
| VILLAGE OF HOLLY | TREASURER, 202 S. SAGINAW ST. HOLLY MI 48442 | Hawaiian Gardens | 9/30/2011 | | | | $2,201.38 | $2,201.38 | |
| VILLAGE OF HOLLY | TREASURER, 202 S. SAGINAW ST. HOLLY MI 48442 | Holly Village | 9/30/2011 | | | | $1,792.41 | $1,792.41 | |
| VILLAGE OF HOLLY Total | | | | | | | $3,993.79 | $3,993.79 | |
| JEFFERSON COUNTY, MISSOURI | JEFFERSON COUNTY ADMINISTRATION CENTER, P O BOX 100 HILLSBORO, MO63050 | Chancellor Farms | 12/31/2011 | | | | $905.10 | $905.10 | |
| JEFFERSON COUNTY, MISSOURI Total | | | | | | | $905.10 | $905.10 | |
| ST. CHARLES COUNTY, MISSOURI | COLLECTOR OF REVENUE 201 N SECOND ST RM 134, ST, CHARLES MO 63301 - 2889 | Pheasant Point Apartments | 12/31/2011 | | | | $6,257.71 | $6,257.71 | |
| ST. CHARLES COUNTY, MISSOURI Total | | | | | | | $6,257.71 | $6,257.71 | |
| DESOTO COUNTY, MS | ADMINISTRATION BUILDING, 365 LOSHER STREET, SUITE 110, HERNANDO, MS 38632 | Leatherman PUD | 1/31/2012 | | | | $145.21 | $145.21 | |
| DESOTO COUNTY, MS Total | | | | | | | $145.21 | $145.21 | |
| HARRISON COUNTY | P O BOX 1270, GULFPORT MS 39502 | Beauvor Manor | 1/31/2012 | | | | $4,423.12 | $4,423.12 | |

In re Capitol Infrastructure, LLC,
Debtor

Case No.    12-11362 (KG)
(if known)

## Schedule E - Creditors Holding Unsecured

| Taxing Authority | Address for Taxing Authority | Property | Payment Due date | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Amount entitled to priority | Amount not entitled to priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| HARRISON COUNTY | P O BOX 1270, GULFPORT MS 39502 | Rolling Hills Estates | 1/31/2012 | | | | $724.05 | $724.05 | $724.05 |
| **HARRISON COUNTY Total** | | | | | | | $724.05 | | |
| TUNICA COUNTY, MISSISSIPPI | TUNICA COUNTY TAX ASSESSOR/TAX COLLECTOR, P O BOX 655 TUNICA MS 38676 | Tunica National | 1/31/2012 | | | | $5,147.17 | $5,147.17 | $5,147.17 |
| **TUNICA COUNTY, MISSISSIPPI Total** | | | | | | | $5,147.17 | | |
| ALAMANCE COUNTY | 124 WEST ELM STREET GRAHAM NC 27253 | Old Fields | 9/1/2011 | | | | $1,856.61 | $1,856.61 | $1,856.61 |
| ALAMANCE COUNTY | 124 WEST ELM STREET GRAHAM NC 27253 | Villages of Copperstone | 9/1/2011 | | | | $1,412.48 | $1,412.48 | $1,412.48 |
| **ALAMANCE COUNTY Total** | | | | | | | $831.94 | | $831.94 |
| AVERY COUNTY | P O BOX 355 NEWLAND NC 28657 | Headwaters at Banner Elk | 9/1/2011 | | | | $2,244.42 | $2,244.42 | $2,244.42 |
| **AVERY COUNTY Total** | | | | | | | $1,497.01 | | $1,497.01 |
| CABARRUS COUNTY | CABARRUS COUNTY GOVERNMENT CENTER, 65 CHURCH ST S , CONCORD NC 28025 | Kellswater Bridge | 9/1/2011 | | | | $4,149.11 | $4,149.11 | $4,149.11 |
| CABARRUS COUNTY | CABARRUS COUNTY GOVERNMENT CENTER, 65 CHURCH ST S , CONCORD NC 28025 | Whitehurst Countryview MHP | 9/1/2011 | | | | $337.75 | $337.75 | $337.75 |
| **CABARRUS COUNTY Total** | | | | | | | $4,486.86 | | $4,486.86 |
| CHATHAM COUNTY | P O BOX 697 PITTSBORO NC 27312 - 0908 | Powell Place | 9/1/2011 | | | | $4,411.96 | $4,411.96 | $4,411.96 |
| **CHATHAM COUNTY Total** | | | | | | | $4,411.96 | | $4,411.96 |
| CITY OF GRAHAM | PO DRAWER 357 GRAHAM NC 27253 | Old Fields | 9/1/2011 | | | | $1,157.20 | $1,157.20 | $1,157.20 |
| CITY OF GRAHAM | PO DRAWER 357 GRAHAM NC 27253 | Old Fields | 9/1/2011 | | | | $5.63 | $5.63 | $5.63 |
| **CITY OF GRAHAM Total** | | | | | | | $1,162.83 | | $1,162.83 |
| CITY OF NEW BERN | P O BOX 1129 NEWBERN NC 28563 1129 ( MAKE CHECKS PAYABLE TO P O BOX 58041 | Carolina Colours | 9/1/2011 | | | | $2,040.35 | $2,040.35 | $2,040.35 |
| **CITY OF NEW BERN Total** | | | | | | | $2,040.35 | | $2,040.35 |
| CRAVEN COUNTY | 226 POLLOCK ST NEW BERN NC 28560 - 4943 ( MAKE CHECKS PAYABLE TO P O BOX 6 | Carolina Colours | 9/1/2011 | | | | $2,318.77 | $2,318.77 | $2,318.77 |
| **CRAVEN COUNTY Total** | | | | | | | $2,318.77 | | $2,318.77 |
| HARNETT COUNTY | HARNETT COUNTY TAX DEPARTMENT, 305 W CORNELIUS HARNETT BLVD STE 101 LI | Lexington Plantation | 9/1/2011 | | | | $3,540.33 | $3,540.33 | $3,540.33 |
| **HARNETT COUNTY Total** | | | | | | | $3,540.33 | | $3,540.33 |
| JOHNSTON COUNTY | P O BOX 651 SMITHFIELD NC 27577 0451 (MAKE CHECKS PAYABLE TO P O BOX 6903) | Summerwind Plantation | 9/1/2011 | | | | $1,540.94 | $1,540.94 | $1,540.94 |
| **JOHNSTON COUNTY Total** | | | | | | | $1,540.94 | | $1,540.94 |
| MECKLENBURG COUNTY | MECKLENBURG COUNTY TAX COLLECTOR, P O BOX 71063 CHARLOTTE, NC 28272 - 10 | Bellhaven Estates | 9/1/2011 | | | | $1,781.79 | $1,781.79 | $1,781.79 |
| MECKLENBURG COUNTY | MECKLENBURG COUNTY TAX COLLECTOR, P O BOX 71063 CHARLOTTE, NC 28272 - 10 | The Flats at Mallard Creek | 9/1/2011 | | | | $1,829.58 | $1,829.58 | $1,829.58 |
| **MECKLENBURG COUNTY Total** | | | | | | | $3,611.37 | | $3,611.37 |
| NASH COUNTY | 120 W. WASHINGTON ST STE 2058 NASHVILLE NC 27856 ( MAKE CHECKS PAYABLE T | Fords Colony | 9/1/2011 | | | | $4,631.06 | $4,631.06 | $4,631.06 |
| **NASH COUNTY Total** | | | | | | | $4,631.06 | | $4,631.06 |
| NEW HANOVER COUNTY | NEW HANOVER TAX OFFICE, PO BOX 18000 WILMINGTON NC 28406 ( MAKE CHECKS | Royal Palms MHP | 1/5/2012 | | | | $790.75 | $790.75 | $790.75 |
| **NEW HANOVER COUNTY Total** | | | | | | | $790.75 | | $790.75 |
| POLK COUNTY, NORTH CAROLINA | POLK COUNTY TAX COLLECTOR, P O BOX 308 COLUMBUS NC 28722 | Brights Creek | 9/1/2011 | | | | $4,789.74 | $4,789.74 | $4,789.74 |
| POLK COUNTY, NORTH CAROLINA | POLK COUNTY TAX COLLECTOR, P O BOX 308 COLUMBUS NC 28722 | White Oak Plantation | 9/1/2011 | | | | $433.22 | $433.22 | $433.22 |
| POLK COUNTY, NORTH CAROLINA | POLK COUNTY TAX COLLECTOR, P O BOX 308 COLUMBUS NC 28722 | Highlands at Walnut Creek | 9/1/2011 | | | | $2,304.15 | $2,304.15 | $2,304.15 |
| **POLK COUNTY, NORTH CAROLINA Total** | | | | | | | $7,527.11 | | $7,527.11 |
| WAKE COUNTY | 421 FAYETTEVILLE STREET SUITE 200 P O BOX 2331 RALEIGH NC 27602 | Kingsborough Estates | 9/1/2011 | | | | $2,819.30 | $2,819.30 | $2,819.30 |
| WAKE COUNTY | 421 FAYETTEVILLE STREET SUITE 200 P O BOX 2331 RALEIGH NC 27602 | Madison at Treybrooke | 9/1/2011 | | | | $2,148.00 | $2,148.00 | $2,148.00 |
| WAKE COUNTY | 421 FAYETTEVILLE STREET SUITE 200 P O BOX 2331 RALEIGH NC 27602 | Johnsons Landing | 9/1/2011 | | | | $3,822.17 | $3,822.17 | $3,822.17 |
| WAKE COUNTY | 421 FAYETTEVILLE STREET SUITE 200 P O BOX 2331 RALEIGH NC 27602 | Brentmoor | 9/1/2011 | | | | $685.62 | $685.62 | $685.62 |
| WAKE COUNTY | 421 FAYETTEVILLE STREET SUITE 200 P O BOX 2331 RALEIGH NC 27602 | Cary Office | 9/1/2011 | | | | $31,060.10 | $31,060.10 | $31,060.10 |
| WAKE COUNTY | 421 FAYETTEVILLE STREET SUITE 200 P O BOX 2331 RALEIGH NC 27602 | Chapel Hill Rd - Office | 9/1/2011 | | | | $16.97 | $16.97 | $16.97 |
| WAKE COUNTY | 421 FAYETTEVILLE STREET SUITE 200 P O BOX 2331 RALEIGH NC 27602 | Villages of Apex | 9/1/2011 | | | | $2,431.14 | $2,431.14 | $2,431.14 |
| WAKE COUNTY | 421 FAYETTEVILLE STREET SUITE 200 P O BOX 2331 RALEIGH NC 27602 | Aberdeen | | | | | $288.41 | $288.41 | $288.41 |
| WAKE COUNTY | 421 FAYETTEVILLE STREET SUITE 200 P O BOX 2331 RALEIGH NC 27602 | Brentwood East | | | | | $234.34 | $234.34 | $234.34 |
| WAKE COUNTY | 421 FAYETTEVILLE STREET SUITE 200 P O BOX 2331 RALEIGH NC 27602 | Brentwood West | | | | | $195.43 | $195.43 | $195.43 |

20120524-SOFA-MASTER

In re Capitol Infrastructure, LLC, Debtor

Case No. 12-11362 (KG) (if known)

## Schedule E - Creditors Holding Unsecured

| Taxing Authority | Address for Taxing Authority | Property | Payment Due date | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Amount entitled to priority | Amount not entitled to priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| WAKE COUNTY | 421 FAYETTEVILLE STREET SUITE 200 P O BOX 2331 RALEIGH NC 27602 | Hunting Ridge | | | | | $381.28 | $381.28 | $381.28 |
| WAKE COUNTY | 421 FAYETTEVILLE STREET SUITE 200 P O BOX 2331 RALEIGH NC 27602 | Fairway | | | | | $489.11 | $489.11 | $489.11 |
| WAKE COUNTY | 421 FAYETTEVILLE STREET SUITE 200 P O BOX 2331 RALEIGH NC 27602 | Shellbrook | | | | | $210.18 | $210.18 | $210.18 |
| WAKE COUNTY | 421 FAYETTEVILLE STREET SUITE 200 P O BOX 2331 RALEIGH NC 27602 | Sumter Square | | | | | $650.48 | $650.48 | $650.48 |
| WAKE COUNTY | 421 FAYETTEVILLE STREET SUITE 200 P O BOX 2331 RALEIGH NC 27602 | Montecito | | | | | $533.19 | $533.19 | $533.19 |
| WAKE COUNTY | 421 FAYETTEVILLE STREET SUITE 200 P O BOX 2331 RALEIGH NC 27602 | Plaza Condominiums | 9/1/2011 | | | | $189.36 | $189.36 | $189.36 |
| WAKE COUNTY | 421 FAYETTEVILLE STREET SUITE 200 P O BOX 2331 RALEIGH NC 27602 | Horseshoe MHP | 9/1/2011 | | | | $698.42 | $698.42 | $698.42 |
| WAKE COUNTY | 421 FAYETTEVILLE STREET SUITE 200 P O BOX 2331 RALEIGH NC 27602 | Accelera Services Office | 9/1/2011 | | | | $5,873.43 | $5,873.43 | $5,873.43 |
| WAKE COUNTY | 421 FAYETTEVILLE STREET SUITE 200 P O BOX 2331 RALEIGH NC 27602 | Harrison Grande | 9/1/2011 | | | | $387.89 | $387.89 | $387.89 |
| WAKE COUNTY | 421 FAYETTEVILLE STREET SUITE 200 P O BOX 2331 RALEIGH NC 27602 | Crosstimbers | 9/1/2011 | | | | $362.77 | $362.77 | $362.77 |
| WAKE COUNTY | 421 FAYETTEVILLE STREET SUITE 200 P O BOX 2331 RALEIGH NC 27602 | Caveness Farms | 9/1/2011 | | | | $523.83 | $523.83 | $523.83 |
| WAKE COUNTY Total | | | | | | | $54,001.42 | $54,001.42 | $54,001.42 |
| WILKES COUNTY | WILKES COUNTY TAX OFFICE 110 N STREET WILKESBORO NC 28697 - 2428 | Cielo Falls | 9/1/2011 | | | | $691.64 | $691.64 | $691.64 |
| WILKES COUNTY | WILKES COUNTY TAX OFFICE 110 N STREET WILKESBORO NC 28697 - 2428 | LaurelMor | 9/1/2011 | | | | $5,249.68 | $5,249.68 | $5,249.68 |
| WILKES COUNTY Total | | | | | | | $5,941.32 | $5,941.32 | $5,941.32 |
| CLARK COUNTY | 500 S GRAND CENTRAL PKWY P O BOX 551401 LAS VEGAS NV 89155 -1401 | Panorama Towers I & II | 4/16/2012 | | | | $2,115.06 | $2,115.06 | $2,115.06 |
| CLARK COUNTY | 500 S GRAND CENTRAL PKWY P O BOX 551401 LAS VEGAS NV 89155 -1401 | Panorama Towers III | 4/16/2012 | | | | $1,030.56 | $1,030.56 | $1,030.56 |
| CLARK COUNTY | 500 S GRAND CENTRAL PKWY P O BOX 551401 LAS VEGAS NV 89155 -1401 | Hesperia Falls - NV | 4/16/2012 | | | | $1,717.22 | $1,717.22 | $1,717.22 |
| CLARK COUNTY | 500 S GRAND CENTRAL PKWY P O BOX 551401 LAS VEGAS NV 89155 -1401 | Riverbend Village | 4/16/2012 | | | | $1,572.46 | $1,572.46 | $1,572.46 |
| CLARK COUNTY | 500 S GRAND CENTRAL PKWY P O BOX 551401 LAS VEGAS NV 89155 -1401 | Avery Park | 4/16/2012 | | | | $1,897.58 | $1,897.58 | $1,897.58 |
| CLARK COUNTY | 500 S GRAND CENTRAL PKWY P O BOX 551401 LAS VEGAS NV 89155 -1401 | Casitas on the Cheyenne | 4/16/2012 | | | | $1,409.16 | $1,409.16 | $1,409.16 |
| CLARK COUNTY | 500 S GRAND CENTRAL PKWY P O BOX 551401 LAS VEGAS NV 89155 -1401 | Cornerstone | 4/16/2012 | | | | $2,194.88 | $2,194.88 | $2,194.88 |
| CLARK COUNTY | 500 S GRAND CENTRAL PKWY P O BOX 551401 LAS VEGAS NV 89155 -1401 | Maravilla Apts | 4/16/2012 | | | | $1,820.64 | $1,820.64 | $1,820.64 |
| CLARK COUNTY | 500 S GRAND CENTRAL PKWY P O BOX 551401 LAS VEGAS NV 89155 -1401 | Heritage Estates I | 4/16/2012 | | | | $3,335.13 | $3,335.13 | $3,335.13 |
| CLARK COUNTY | 500 S GRAND CENTRAL PKWY P O BOX 551401 LAS VEGAS NV 89155 -1401 | Heritage Estates II | 4/16/2012 | | | | $120.60 | $120.60 | $120.60 |
| CLARK COUNTY | 500 S GRAND CENTRAL PKWY P O BOX 551401 LAS VEGAS NV 89155 -1401 | Heritage Suites | 4/16/2012 | | | | $2,273.46 | $2,273.46 | $2,273.46 |
| CLARK COUNTY | 500 S GRAND CENTRAL PKWY P O BOX 551401 LAS VEGAS NV 89155 -1401 | The Terrace | 4/16/2012 | | | | $2,243.16 | $2,243.16 | $2,243.16 |
| CLARK COUNTY | 500 S GRAND CENTRAL PKWY P O BOX 551401 LAS VEGAS NV 89155 -1401 | Sahara Gardens | 4/16/2012 | | | | $1,582.43 | $1,582.43 | $1,582.43 |
| CLARK COUNTY | 500 S GRAND CENTRAL PKWY P O BOX 551401 LAS VEGAS NV 89155 -1401 | Pine Hills - NV | 4/16/2012 | | | | $3,259.09 | $3,259.09 | $3,259.09 |
| CLARK COUNTY | 500 S GRAND CENTRAL PKWY P O BOX 551401 LAS VEGAS NV 89155 -1401 | Sonoma Shadows | 4/16/2012 | | | | $2,032.36 | $2,032.36 | $2,032.36 |
| CLARK COUNTY | 500 S GRAND CENTRAL PKWY P O BOX 551401 LAS VEGAS NV 89155 -1401 | Wildhorse Estates | 4/16/2012 | | | | $3,434.39 | $3,434.39 | $3,434.39 |
| CLARK COUNTY Total | | | | | | | $32,038.16 | $32,038.16 | $32,038.16 |
| WASHOE COUNTY | WASHOE COUNTY TREASURER P O BOX 30039 RENO NV 89520 - 3039 | Sun Villa Estates | 4/20/2012 | | | | $1,602.41 | $1,602.41 | $1,602.41 |
| WASHOE COUNTY Total | | | | | | | $1,602.41 | $1,602.41 | $1,602.41 |
| LANE COUNTY | 125 E 8TH AVE EUGENE OR 97401 (MAKE CHECK PAYABLE TO P O BOX 3014 PORTLA | Woodland Park Estates | 11/15/2011 | | | | $987.57 | $987.57 | $987.57 |
| LANE COUNTY Total | | | | | | | $987.57 | $987.57 | $987.57 |
| BEAUFORT COUNTY | BEAUFORT COUNTY TREASURER, P O BOX 487 BEAUFORT SC 29901 -0487 (MAKE CH | Heritage at New Riverside | 1/15/2012 | | | | $28,716.38 | $28,716.38 | $28,716.38 |
| BEAUFORT COUNTY Total | | | | | | | $28,716.38 | $28,716.38 | $28,716.38 |
| CHARLESTON COUNTY | CHARLESTON COUNTY TREASURER, P O BOX 878 CHARLESTON SC 29402 0878 | Somerby at Mt. pleasant | 1/17/2012 | | | | $11,947.28 | $11,947.28 | $11,947.28 |
| CHARLESTON COUNTY | CHARLESTON COUNTY TREASURER, P O BOX 878 CHARLESTON SC 29402 0878 | Sanctuary at Grand Oaks | 1/17/2012 | | | | $12,876.96 | $12,876.96 | $12,876.96 |
| CHARLESTON COUNTY Total | | | | | | | $24,824.24 | $24,824.24 | $24,824.24 |
| GREENVILLE COUNTY SC | DEPARTMENT 390 P O BOX 100221 COLUMBIA SC 29202 -3221 | Sunbelt MHP | 1/15/2012 | | | | $10,741.38 | $10,741.38 | $10,741.38 |
| GREENVILLE COUNTY SC | DEPARTMENT 390 P O BOX 100221 COLUMBIA SC 29202 -3221 | Verdae | 1/15/2012 | | | | $34,183.87 | $34,183.87 | $34,183.87 |
| GREENVILLE COUNTY SC Total | | | | | | | $44,925.25 | $44,925.25 | $44,925.25 |
| OCONEE COUNTY | OCONEE COUNTY TREASURER, P O BOX 718 WEST UNION SC 29696- 0718 | Highpointe at Clemson | 1/17/2012 | | | | $24,500.66 | $24,500.66 | $24,500.66 |
| OCONEE COUNTY Total | | | | | | | $24,500.66 | $24,500.66 | $24,500.66 |

20120524-SOF-A-MASTER

In re Capitol Infrastructure, LLC,
Debtor

Case No.   12-11362 (KG)
(if known)

## Schedule E - Creditors Holding Unsecured

| Taxing Authority | Address for Taxing Authority | Property | Payment Due date | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Amount entitled to priority | Amount not entitled to priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| RICHLAND COUNTY | P O BOX 8028 COLUMBIA SC 29202 - 8028 | Cobblestone Park | 1/17/2012 | | | | $85,506.40 | $85,506.40 | $85,506.40 |
| RICHLAND COUNTY Total | | | | | | | $85,506.40 | $85,506.40 | $85,506.40 |
| ASHLAND CITY RECORDER | P O BOX 36 ASHLAND CITY TN 37015 | Marrowbone Heights | 2/28/2012 | | | | $48.53 | $48.53 | $48.53 |
| ASHLAND CITY RECORDER Total | | | | | | | $48.53 | $48.53 | $48.53 |
| CHEATHAM COUNTY | CHEATHAM COUNTY TRUSTEE'S OFFICE P O BOX 56 ASHLAND CITY TN 37015 | Marrowbone Heights | 2/29/2012 | | | | $282.00 | $282.00 | $282.00 |
| CHEATHAM COUNTY Total | | | | | | | $282.00 | $282.00 | $282.00 |
| CITY OF FRANKLIN | PROPERTY TAX OFFICE P O BOX 306100 FRANKLIN TN 37230-6100 | Franklin Estates 1 - contiguou | 2/29/2012 | | | | $21.64 | $21.64 | $21.64 |
| CITY OF FRANKLIN Total | | | | | | | $21.64 | $21.64 | $21.64 |
| METROPOLITAN TRUSTEE | 700 2ND AVE S. STE 220 P O BOX 196358 NASHVILLE TN 37219 -6358 | Carothers Crossing | 2/29/2012 | | | | $598.35 | $598.35 | $598.35 |
| METROPOLITAN TRUSTEE | 700 2ND AVE S. STE 220 P O BOX 196358 NASHVILLE TN 37219 -6358 | Vantage Pointe at Franklin Heights | 2/29/2012 | | | | $2,582.30 | $2,582.30 | $2,582.30 |
| METROPOLITAN TRUSTEE Total | | | | | | | $3,180.65 | $3,180.65 | $3,180.65 |
| SHELBY COUNTY | SHELBY COUNTY TRUSTEE P O BOX 2751 MEMPHIS TN 38101- 2751 | Parkview | 2/29/2012 | | | | $1,677.00 | $1,677.00 | $1,677.00 |
| SHELBY COUNTY | SHELBY COUNTY TRUSTEE P O BOX 2751 MEMPHIS TN 38101- 2751 | Lincoln @ Wolfchase | 5/10/2012 | | | | $1,245.25 | $1,245.25 | $1,245.25 |
| SHELBY COUNTY | SHELBY COUNTY TRUSTEE P O BOX 2751 MEMPHIS TN 38101- 2751 | Lincoln @ Wolfchase | 11/13/2012 | | | | $1,245.25 | $1,245.25 | $1,245.25 |
| SHELBY COUNTY Total | | | | | | | $4,167.50 | $4,167.50 | $4,167.50 |
| WILLIAMSON COUNTY TRUSTEE | 1320 W MAIN ST. SUITE 203 P O BOX 1365 FRANKLIN TN 37065 - 1365 | Franklin Estates 1 - contiguou | 2/29/2012 | | | | $165.83 | $165.83 | $165.83 |
| WILLIAMSON COUNTY TRUSTEE | 1320 W MAIN ST. SUITE 203 P O BOX 1365 FRANKLIN TN 37065 - 1365 | Tollgate Village | 2/29/2012 | | | | $15.45 | $15.45 | $15.45 |
| WILLIAMSON COUNTY TRUSTEE Total | | | | | | | $181.28 | $181.28 | $181.28 |
| CAMERON COUNTY | CAMERON COUNTY TAX OFFICE, P O BOX 952 BROWNVILLE, TX 78522-0952 | Kenwood RV Resort | 1/31/2012 | | | | $4,612.23 | $4,612.23 | $4,612.23 |
| CAMERON COUNTY Total | | | | | | | $4,612.23 | $4,612.23 | $4,612.23 |
| CYPRESS FAIRBANKS ISD | 10494 JONES ROAD, STE 106 HOUSTON TX 77065 | Copper Mill | 1/31/2012 | | | | $1,896.83 | $1,896.83 | $1,896.83 |
| CYPRESS FAIRBANKS ISD | 10494 JONES ROAD, STE 106 HOUSTON TX 77065 | The Mandolin | 1/31/2012 | | | | $4,246.77 | $4,246.77 | $4,246.77 |
| CYPRESS FAIRBANKS ISD | 10494 JONES ROAD, STE 106 HOUSTON TX 77065 | Meadow Creek | 1/31/2012 | | | | $1,792.57 | $1,792.57 | $1,792.57 |
| CYPRESS FAIRBANKS ISD Total | | | | | | | $7,936.17 | $7,936.17 | $7,936.17 |
| DENTON COUNTY | P O BOX 90223 DENTON TX 76202 | Timberlinks | 2/1/2012 | | | | $4,598.22 | $4,598.22 | $4,598.22 |
| DENTON COUNTY | P O BOX 90223 DENTON TX 76202 | Timberlinks | 1/31/2012 | | | | $23,682.79 | $23,682.79 | $23,682.79 |
| DENTON COUNTY Total | | | | | | | $28,281.01 | $28,281.01 | $28,281.01 |
| HARRIS COUNTY | TAX ASSESSOR/ COLLECTOR P O BOX 4622, HOUSTON TX 77210 - 4622 | Level 3 Location | 1/31/2012 | | | | $273.06 | $273.06 | $273.06 |
| HARRIS COUNTY | TAX ASSESSOR/ COLLECTOR P O BOX 4622, HOUSTON TX 77210 - 4622 | Portofino Landing | 1/31/2012 | | | | $2,863.34 | $2,863.34 | $2,863.34 |
| HARRIS COUNTY | TAX ASSESSOR/ COLLECTOR P O BOX 4622, HOUSTON TX 77210 - 4622 | Carriage Place | 1/31/2012 | | | | $1,571.74 | $1,571.74 | $1,571.74 |
| HARRIS COUNTY | TAX ASSESSOR/ COLLECTOR P O BOX 4622, HOUSTON TX 77210 - 4622 | Meadow Creek | 1/31/2012 | | | | $1,044.00 | $1,044.00 | $1,044.00 |
| HARRIS COUNTY | TAX ASSESSOR/ COLLECTOR P O BOX 4622, HOUSTON TX 77210 - 4622 | Boardwalk Apts | 1/31/2012 | | | | $4,309.49 | $4,309.49 | $4,309.49 |
| HARRIS COUNTY | TAX ASSESSOR/ COLLECTOR P O BOX 4622, HOUSTON TX 77210 - 4622 | The Mandolin | 1/31/2012 | | | | $2,606.16 | $2,606.16 | $2,606.16 |
| HARRIS COUNTY | TAX ASSESSOR/ COLLECTOR P O BOX 4622, HOUSTON TX 77210 - 4622 | Mosaic | 1/31/2012 | | | | $10,751.09 | $10,751.09 | $10,751.09 |
| HARRIS COUNTY | TAX ASSESSOR/ COLLECTOR P O BOX 4622, HOUSTON TX 77210 - 4622 | Pine Trace | 1/31/2012 | | | | $3,283.27 | $3,283.27 | $3,283.27 |
| HARRIS COUNTY | TAX ASSESSOR/ COLLECTOR P O BOX 4622, HOUSTON TX 77210 - 4622 | Copper Mill | 1/31/2012 | | | | $1,104.72 | $1,104.72 | $1,104.72 |
| HARRIS COUNTY | TAX ASSESSOR/ COLLECTOR P O BOX 4622, HOUSTON TX 77210 - 4622 | Willow Creek | 1/31/2012 | | | | $11,365.66 | $11,365.66 | $11,365.66 |
| HARRIS COUNTY Total | | | | | | | $39,172.53 | $39,172.53 | $39,172.53 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | 14909 ALDINE WESTFIELD ROAD, HOUSTON TX 77032 3027 | Level 3 Location | 2/1/2012 | | | | $238.33 | $238.33 | $238.33 |
| ALDINE INDEPENDENT SCHOOL DISTRICT Total | | | | | | | $238.33 | $238.33 | $238.33 |
| CNP UD | 13333 NORTHWEST FREEWAY , SUITE 250 HOUSTON TX 77040 | Carriage Place | 1/31/2012 | | | | $584.87 | $584.87 | $584.87 |
| CNP UD | 13333 NORTHWEST FREEWAY , SUITE 250 HOUSTON TX 77040 | Pine Trace | 1/31/2012 | | | | $1,627.38 | $1,627.38 | $1,627.38 |
| CNP UD | 13333 NORTHWEST FREEWAY , SUITE 250 HOUSTON TX 77040 | Portofino Landing | 1/31/2012 | | | | $1,065.50 | $1,065.50 | $1,065.50 |
| CNP UD Total | | | | | | | $3,277.75 | $3,277.75 | $3,277.75 |
| SPRING ISD - TAX OFFICE | P O BOX 4826 HOUSTON TX 77210 - 4826 | Carriage Place | 1/31/2012 | | | | $2,729.22 | $2,729.22 | $2,729.22 |

2012024-SOF4-MASTER

In re Capitol Infrastructure, LLC,
Debtor

Case No. 12-11362 (KG) (if known)

## Schedule E - Creditors Holding Unsecured

| Taxing Authority | Address for Taxing Authority | Property | Payment Due date | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Amount entitled to priority | Amount not entitled to priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| SPRING ISD - TAX OFFICE | P O BOX 4826 HOUSTON TX 77210 - 4826 | Pine Trace | 1/31/2012 | | | | $5,701.20 | $5,701.20 | |
| SPRING ISD - TAX OFFICE | P O BOX 4826 HOUSTON TX 77210 - 4826 | Portofino Landing | 1/31/2012 | | | | $4,972.01 | $4,972.01 | |
| SPRING ISD - TAX OFFICE Total | | | | | | | $13,402.43 | $13,402.43 | |
| HARRIS COUNTY MUD 186 | 11111 KATY FREEWAY #725 HOUSTON TX 77079 -2197 | Copper Mill | 1/31/2012 | | | | $570.37 | $570.37 | |
| HARRIS COUNTY MUD 186 Total | | | | | | | $570.37 | $570.37 | |
| HARRIS CO. MUD 102 | P O BOX 1368 FRIENDSWOOD TX 77549 - 1368 | Meadow Creek | 1/31/2012 | | | | $830.04 | $830.04 | |
| HARRIS CO. MUD 102 Total | | | | | | | $830.04 | $830.04 | |
| HARRIS CO. MUD 230 | P O BOX 1368 FRIENDSWOOD TX 77549 - 1368 | The Mandolin | 1/31/2012 | | | | $1,722.46 | $1,722.46 | |
| HARRIS CO. MUD 230 Total | | | | | | | $1,722.46 | $1,722.46 | |
| HARRIS COUNTY WCID 145 | 11111 KATY FREEWAY #725 HOUSTON TX 77079 -2197 | Copper Mill | 1/31/2012 | | | | $85.90 | $85.90 | |
| HARRIS COUNTY WCID 145 Total | | | | | | | $85.90 | $85.90 | |
| COUNTY OF MONTGOMERY | 400 N SAN JACINTO CONROE TX 77301 - 2823 | Dominion at Woodlands | 1/31/2012 | | | | $4,494.00 | $4,494.00 | |
| COUNTY OF MONTGOMERY Total | | | | | | | $4,494.00 | $4,494.00 | |
| TRAVIS COUNTY | P O BOX 149328 AUSTIN TX 78714 - 9328 | Boulder Ridge | 1/31/2012 | | | | $2,767.37 | $2,767.37 | |
| TRAVIS COUNTY | P O BOX 149328 AUSTIN TX 78714 - 9328 | Branch Creek | 1/31/2012 | | | | $2,169.83 | $2,169.83 | |
| TRAVIS COUNTY | P O BOX 149328 AUSTIN TX 78714 - 9328 | Chisholm Point | 1/31/2012 | | | | $2,584.48 | $2,584.48 | |
| TRAVIS COUNTY | P O BOX 149328 AUSTIN TX 78714 - 9328 | River Ranch | 1/31/2012 | | | | $736.24 | $736.24 | |
| TRAVIS COUNTY Total | | | | | | | $8,257.92 | $8,257.92 | |
| CITY OF RICHMOND | FINANCE CITY OF RICHMOND 900 E BROAD ST. RM 103 RICHMOND VA 23219 | Vistas on the James | 5/1/2012 | | | | $12,620.07 | $12,620.07 | |
| CITY OF RICHMOND Total | | | | | | | $12,620.07 | $12,620.07 | |
| ALBEMARLE COUNTY | COUNTY OF ALBEMARLE P O BOX 7604 MERRIFIELD VA 22116 - 7604 | Belvedere | 12/5/2011 | | | | $2,067.23 | $2,067.23 | |
| ALBEMARLE COUNTY | COUNTY OF ALBEMARLE P O BOX 7604 MERRIFIELD VA 22116 - 7604 | Bundoran Farms | 12/5/2011 | | | | $1,416.49 | $1,416.49 | |
| ALBEMARLE COUNTY Total | | | | | | | $3,483.72 | $3,483.72 | |
| CITY OF MILWAUKEE | OFFICE OF CITY TREASURER, P O BOX 78876 MILWAUKEE WI 53278 - 0776 | Park Lafayette | 1/31/2012 | | | | $11,086.55 | $11,086.55 | |
| CITY OF MILWAUKEE Total | | | | | | | $11,086.55 | $11,086.55 | |

In re Capitol Infrastructure, LLC,
Debtor

Case No.    12-11362 (KG)
(If known)

## Schedule E-2 - Creditors With Priority Claims

| VENDORID | Vendor Name | Amount | DB | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|
| CITYOFNB02120 | City of New Bern Tax Collector | 1,971.35 | CNXN | Attn: Property Tax Payments | P.O. Box 580498 | | Charlotte | NC | 28258-0498 |
| GWINNCOTAXCO120 | Gwinnett County Tax Commissioner | 10,609.97 | CNXN | PO BOX 372 | | | Lawrenceville | GA | 30046 |
| NC2NEWHAN01120 | New Hanover County Tax Office | 769.59 | CNXN | PO Box 580070 | | | Charlotte | NC | 28258-0070 |
| MS2DESOTO01120 | Desoto County Tax Collector | 145.21 | CNXN | 365 Losher Street, Suite 110 | | | Hernando | MS | 38632 |
| DURHAMCO01120 | Durham County Tax Collector | 5,616.93 | CNXN | PO BOX 30090 | | | Durham | NC | 27702-3090 |
| CITYOFGRAHAM120 | City of Graham Tax Collector | 1,162.83 | CNXN | PO Drawer 357 | | | Graham | NC | 27253-0357 |
| POLKCONCO120 | Polk County Tax Collector | 4,672.93 | CNXN | PO BOX 308 | | | Columbus | NC | 28722 |
| POLKCOTAXNC120 | Tax Collector Polk County | 2,670.61 | CNXN | P.O. Box 308 | | | Columbus | NC | 28722 |
| AVERYCOU01120 | Avery County Tax Collector | 1,446.39 | CNXN | P.O. Box 355 | | | Newland | NC | 28657 |
| ALAMANCE01120 | Alamance County Tax Collector | 2,184.36 | CNXN | P.O. Box 580472 | | | Charlotte | NC | 28258-0472 |
| CRAVENTX01120 | Craven County Tax Collector | 2,273.30 | CNXN | P.O. Box 63021 | | | Charlotte | NC | 28263-3021 |
| NASHCOTX01120 | Nash County Tax Collector | 4,474.45 | CNXN | P.O. Box 1070 | | | Charlotte | NC | 28201-1070 |
| CHATCOTX02120 | Chatham County Tax Collector | 4,233.78 | CNXN | P.O. Box 600069 | | | Raleigh | NC | 27675-6069 |
| CABARRUS01120 | Cabarrus County Tax Collector | 4,366.78 | CNXN | P.O. Box 580347 | | | Charlotte | NC | 28258-0347 |
| NC2MECKLENBP120 | Mecklenburg County Tax Collector | 3,514.71 | CNXN | PO BOX 71063 | | | Charlotte | NC | 28272-1063 |
| WILKESCO02120 | Wilkes County Tax Collector | 5,782.31 | CNXN | P.O. Box 63029 | | | Charlotte | NC | 28263-3029 |
| JOHNSTON01120 | Johnston County Tax Collector | 1,510.73 | CNXN | P.O. Box 63037 | | | Charlotte | NC | 28263-3037 |
| HARNETTC01120 | Harnett County Tax Department | 3,445.58 | CNXN | P.O. Box 19369 | | | Charlotte | NC | 28219-9369 |
| CHEROKCO01120 | Cherokee County Tax Commissioner | 2,148.79 | CNXN | | 2780 Marietta Hwy | | Canton | GA | 30114 |

In re Capitol Infrastructure, LLC,
Debtor

Case No. 12-11362 (KG)
(if known)

## Schedule E-2 - Creditors With Priority Claims

| Account | Creditor | Amount | Type | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| DENTONCO01120 | Denton County Tax Assessor/Collector | 15,738.36 | CNXN | c/o Steve Mossman | P.O. Box 90223 | Denton | TX | 76202-5223 |
| BRYANCOU02120 | Bryan County Tax Commissioner | 4,343.48 | CNXN | c/o Debra M. Newman | P.O. Box 447 | Pembroke | GA | 31321-0447 |
| GA2CLAYTON01120 | Clayton County Tax Commissioner | 7,789.94 | CNXN | Administration Annex 3, 2nd Floor | 121 S. McDonough Street | Jonesboro | GA | 30236 |
| TX2CAMERON01120 | Tax Assessor-Collector | 4,310.50 | CNXN | Cameron County Tax Office | PO BOX 952 | Brownsville | TX | 78522-0952 |
| TX2SPRING01120 | Spring ISD - Tax Office | 12,525.63 | CNXN | Marianne C. Smith Assessor/Collector | PO Box 4826 | Houston | TX | 77210-4826 |
| COBBCOUNTYTA120 | Cobb County Tax Commissioner | 5,661.28 | CNXN | PO BOX 100127 | | Marietta | GA | 30061-7027 |
| WATAUGACOUNT120 | Watauga County Tax Administrator | 1,966.87 | CNXN | 842 W. King Street | Suite 21 | Boone | NC | 28607 |
| TN2KNOXLCO1120 | Knox County Clerk | 15.00 | CNXN | Business Tax Division | PO BOX 1566 | Knoxville | TN | 37901 |
| OR2LANEPPT01120 | Lane County Tax Collector | 966.11 | CNXN | PO Box 3014 | | Portland | OR | 97208-3014 |
| TN3FRANKL01120 | City of Franklin | 21.00 | CNXN | Property Tax Office | PO Box 705 | Franklin | TN | 37065-0705 |
| CITYOFFORTCO120 | City of Fort Collins | 37.36 | CNXN | Department of Finance/Sales Tax Division | P.O. Box 440 | Fort Collins | CO | 80522-0439 |

In re Capitol Infrastructure, LLC,
Debtor

12-11362 (KG)
(If known)

### Schedule F - Creditors Holding Unsecured Nonpriority Claims

| VENDORID | Vendor Name | Amount | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| MONPOWER01120 | Mon Power | 163.91 | 800 Cabin Hill Drive | | Greensburg | PA | 15606-0001 | | | |
| VERIZONWIR01120 | Verizon Wireless | 85,019.64 | PO BOX 660108 | | Dallas | TX | 75266-0108 | | | |
| TREYBROOKE01120 | Treybrooke Gardens Associates | 1,970.00 | 201 Treybrooke Drive | | Morrisville | NC | 27560 | | | |
| WESTPOINTE01120 | West Point LP | 20.00 | PO Box 2238 | | Sioux Falls | SD | 57101 | | | |
| MEBMANGMNT01120 | Morrison, Ekre & Bart Management Services | 4.00 | 120 E. Congress | | Tucson | AZ | 85701 | | | |
| PINECREEK001120 | Pine Creek Associates LLC | 25.00 | PO Box 44348 | | Baltimore | MD | 21236 | | | |
| BACM20053R01120 | BACM 2005-3 Richmond Avenue, LLC | 15,466.32 | c/o LNR Partners, Inc. | 15155 Richmond Ave. | Houston | TX | 77084 | | | |
| CARTRIDG01120 | Cartridge World NCSU | 269.98 | 2516 Hillsborough Street | | Raleigh | NC | 27607 | | | |
| TERRAMAR01120 | Terremark North America, Inc. | 73,395.30 | PO BOX 864416 | | ORLANDO | FL | 32886-4416 | | | |
| SUNBELT01120 | SUNBELT RENTALS | 633.09 | PO BOX 409211 | | ATLANTA | GA | 30384-9211 | | | |
| DUNHAMMA01120 | Dunham Marsh Partners, LLC | 3,948.00 | P.O. Box 2229 | | Richmond Hill | GA | 31324 | | | |
| STSENG01120 | STS ENGINEERS CONTRACTORS | 5,502.00 | 2575 Westside Pkwy. | Suite 100 | Alpharetta | GA | 30004-6411 | | | |
| GARDNVWAPT01120 | Gardenview Apartments LLC | 35.00 | DBA-Garden View Apartments | 478 Hazel St. North #101 | St. Paul | MN | 55119 | | | |
| ACCOUNTSPA01120 | The Accounts Payable Network | 199.00 | 2100 RiverEdge Parkway | Suite 1010 | Atlanta | GA | 30328 | | | |
| PINEFOREST01120 | Pine Forest Apartments, Inc. | 4.00 | 406 Deats Road | | Dickinson | TX | 77539 | | | |
| CIMLANDL01120 | Cimland, LLC | 7,380.50 | 2330 Operations Drive | | Durham | NC | 27705 | | | |
| PARKLANDVE01120 | ParkLand Ventures, Inc. | 53,723.30 | 4600 Cox Road | Suite 400 | Glen Allen | VA | 23060 | | | |
| FPL0000001120 | FPL | 4,407.97 | General Mail Facility | | Miami | FL | 33188-0001 | | | |
| JEA0000001120 | JEA | 329.80 | 21 W. Church St. | | Jacksonville, | FL | 322023139 | | | |
| MATOVINA01120 | Matovina & Company | 50,691.00 | 2955 Hartly Rd. | Suite 108 | Jacksonville | FL | 32257 | | | |
| NATIONALA0120 | National Apartment Association | 9,256.00 | PO BOX 75219 | | Baltimore | MD | 21275-5219 | | | |
| MIAMIHGT01120 | Miami Heights Mobile Home Park, LLC | 640.50 | 300 East Maple Road | Suite 200 | Birmingham | MI | 48009 | | | |
| CTYCONCORD0120 | City of Concord | 214.34 | PO Box 580469 | | Charlotte, | NC | 28258-0469 | | | |
| MHCCIMAVIL01120 | MHC Cimarron Village, LLC. | 490.50 | Two North Riverside Plaza | Suite 800 | Chicago | IL | 60606 | | | |
| PROGRESS01120 | Progress Energy - FL | 4,787.21 | P.O. Box 33199 | | St. Petersburg | FL | 337338199 | | | |
| COLONIALVI01120 | Colonial Village MHC, LLC | 74.78 | 8833 Gross Point Road | Suite 310 | Skokie | IL | 60077 | | | |
| XEROXCOR01120 | Xerox Corporation | 18,564.13 | P.O. Box 827598 | | Philadelphia | PA | 191827598 | | | |

In re Capitol Infrastructure, LLC,
        Debtor

## Schedule F - Creditors Holding Unsecured Nonpriority Claims

| VENDORID | Vendor Name | Amount | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| ZEPHYRHL01120 | Zephyrhills | 154.88 | P.O. Box 856680 | | Louisville, | KY | 402856680 | | | |
| APPLEVAL01120 | Apple Valley MHPI, LLC | 4,057.65 | 3000 S. Scott Street | | Des Plaines | IL | 60018 | | | |
| WAKECORE01120 | Wake County Revenue Department | 35,233.74 | P.O. Box 96084 | | Charlotte | NC | 28296-0084 | | | |
| TURNBERR01120 | Turnberry Reserve Home Owner's Association | 44,167.00 | 5401 S. Kirkman Rd | Suite 450 | Orlando | FL | 32819 | | | |
| IRONMOUN01120 | Iron Mountain | 403.24 | PO Box 27129 | | New York | NY | 10087-7129 | | | |
| MHCHOLHIL01120 | MHC Holiday Hills Village, LLC. | 1,656.00 | Two North Riverside Plaza | Suite 800 | Chicago | IL | 60606 | | | |
| USMETROP01120 | U.S. Metropolitan Telecom, LLC | 3,000.00 | 24017 Production Circle | | Bonita Springs | FL | 24135 | | | |
| UTILITYP01120 | Utilities Protection Center, Inc. | 1,964.97 | P. O. Box 402889 | | Atlanta | GA | 30384 | | | |
| SUNSHINE01120 | Sunshine State One Call of Florida, Inc. | 889.74 | 11 Plantation Rd. | | DeBary | FL | 32713 | | | |
| MHCSTAGCO01120 | MHC Stagecoach, LLC. | 717.76 | Two North Riverside Plaza | Suite 800 | Chicago | IL | 60606 | | | |
| TIMEWARN01120 | Time Warner Cable | 429.18 | P. O. Box 70872 | | Charlotte | NC | 28272-0872 | | | |
| RUTHERFO01120 | Rutherford Electric Membership Corporation | 614.71 | P. O. Box 1569 | | Forest City | NC | 280431569 | | | |
| S&PREALE01120 | S & P Real Estate Services | 360.00 | 4174 MacDuff Drive | | Douglasville | GA | 20135 | | | |
| MOUNTAINSP01120 | Mountain Springs MHC-WK, LLC | 490.00 | 2 West Dry Creek Circle | Suite 200 | Littleton | CO | 80120 | | | |
| SCANAENE01120 | Scanna Energy | 495.17 | P.O. Box 100157 | | Columbia | SC | 29202 | | | |
| SCE&G00001120 | SCE&G | 1,072.92 | | | Columbia | SC | 29218 | | | |
| NORTHBREEZ01120 | North Breeze MHC-WK, LLP | 486.00 | 2 West Dry Creek Circle | Suite 200 | Littleton | CO | 80120 | | | |
| SKYLINEMHC01120 | Skyline MHC, LLC | 6,623.00 | 2 West Dry Creek Circle | Suite 200 | Littleton | CO | 80120 | | | |
| STTROPEZ01120 | St. Tropez II, LLC | 18,200.00 | 3211 Ponce De Leon Blvd | Suite 300 | Coral Gables | Fl | 33134 | | | |
| PSNCENER01120 | PSNC Energy | 96.78 | P.O. Box 100256 | | Columbia | SC | 29202 | | | |
| LEECOUNTYREV01120 | Lee County Revenue Commissioner | 2,646.00 | PO BOX 2413 | | Opelika | AL | 36803-2413 | | | |
| QUILL00001120 | Quill Corporation | 3,282.78 | P.O. Box 37600 | | Philadelphia | PA | 19101-0600 | | | |
| RICEHOPE01120 | Rice Hope Infrastructure Management | 12,859.38 | 1640 Powers Ferry Rd | Building 18, Suite #300 | Marietta | GA | 30067 | | X | |
| SUNCOMMU01120 | Sun Communities, Inc. | 212,323.50 | 27777 Franklin Road | Suite 200 | Southfield | MI | 48034 | | | |
| COASTALE01120 | Coastal Electric Cooperative | 291.14 | PO Box 530812 | Midway Office | Atlanta, | GA | 30353-0812 | | | |
| PHILLIPS01120 | Phillips Hwy Commerce Park, LLP | 770.40 | 6950 Phillips Highway | Suite 15 | Jacksonville | FL | 32216 | | | |
| CITYWATER01120 | City Water Light and Power | 191.99 | Cashier's Office | Municipal Center West | Springfield | IL | 62757-0001 | | | |
| SUGARCREEK01120 | Sugar Creek MHC, LLC | 231.65 | 2 West Dry Creek Circle | Suite 200 | Littleton | CO | 80120 | | | |

20120524-SOFA-MASTER

In re Capitol Infrastructure, LLC.
Debtor

12-11362 (KG)
(If known)

**Schedule F - Creditors Holding Unsecured
Nonpriority Claims**

| VENDORID | Vendor Name | Amount | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| POWELLPL01120 | Powell Place Community Association | 5,462.00 | Attn: Jennifer Wichowski - C/O EWPCM | 1450 Environ Way | Chapel Hill | NC | 27517 | | | |
| AT&T | AT&T | 4,076.31 | PO BOX 5019 | | CAROL STREAM | IL | 60197-5019 | | | |
| KMMHCLLC120 | KM MHC, LLC | 7,496.72 | DBA - Kings Manor Mobile Home Community | 8833 Gross Point Road - Suite 310 | Skokie | IL | 60077-1859 | | | |
| OUC0000001120 | OUC | 520.01 | P.O. Box 31304 | | Tampa | FL | 336313304 | | | |
| PARKVILL01120 | Park Village Infrastructure Management, Inc. | 3,080.52 | 1640 Powers Ferry Rd | Bldg 18 Suite #300 | Marietta | GA | 30067 | | | |
| PROGRESS02120 | Progress Energy - NC | 1,990.99 | P.O. Box 2041 | | Raleigh | NC | 27602 | | | |
| MAINSTRE01120 | Mainstream Communications, LLC | 1,220.69 | c/o The Cornerstone Group | 2100 Hollywood Blvd. | Hollywood | FL | 33020 | | | |
| LANGBARB01120 | Barbara Lang | 6,000.00 | 208 Michelangelo Way | | Cary | NC | 27518-8715 | | | |
| LEVITTSO01120 | Levitt & Sons of Mantee County, LLC | 2,801.20 | c/o Kapila & Company | 1000 S Federal Hwy Suite #200 | Fort Lauderdale | FL | 33316 | | | |
| KINGSCUP01120 | King's Cup Inc. | 907.04 | 2805 E. Oakland Park Blvd. | PMB 345 | Fort Lauderdale | FL | 33306 | | | |
| LEVINRIN01120 | Levin and Rinke Resort Realty, Inc. | 1,811.89 | Ten Portofino Drive | Second Floor | Pensacola Beach, | FL | 32561 | | | |
| PINRIDMHP01120 | Pine Ridge MHP, LLC. | 175.00 | 642 Kreag Road | Suite 302 | Pittsford | New York | 14534 | | | |
| KELLSWAT01120 | Kellswater Bridge Master Association, Inc. | 1,960.00 | PO Box 187 | | Kannapolis, | NC | 28082 | | | |
| GUESTTEK01120 | Guest-Tek Interactive Entertainment Ltd. | 1,016.69 | Department AT 952235 | | Atlanta | GA | 31192-2235 | | | |
| HSTDEVEL01120 | HST Development Company | 2,308.72 | 4521 PGA BLVD | SUITE 201 | PALM BEACH GARDENS | FL | 33418 | | | |
| IVCINC0001120 | IVC, Inc. | 1,980.50 | 110 MacKenan Dr. | Suite 200 | Cary | NC | 27511 | | | |
| ROCHESPUB120 | Rochester Public Utilities | 929.94 | PO Box 77074 | | Minneapolis, | MN | 55480-7774 | | | |
| HAGENCUS01120 | Hagen Custom Holdings, LLC | 6,542.50 | 130 Remington Dr | Suite #1012 | Oviedo | FL | 32765 | | | |
| WINDSTRE02120 | Windstream Communications | 32,914.93 | PO BOX 580451 | | Charlotte | NC | 28258-0451 | | | |
| HANLEYWO01120 | Hanley Wood LLC | 4,650.00 | P.O. Box 75324 | | Baltimore, | MD | 212755324 | | | |
| HAPPTRAI01120 | Happy Trails Mobile Home Park, LLC | 130.20 | 300 East Maple Road | Suite 200 | Birmingham | MI | 48009 | | | |
| FORDSCOL01120 | Ford's Colony | 1,890.00 | 100 Manchester Dr | | Williamsburg | VA | 23188 | | | |
| GAPOWER001120 | Georgia Power | 1,397.87 | 96 Annex | | Atlanta | GA | 30396 | | | |
| GGTHOMAS01120 | G.G. Thomas Snack & Vending Co. | 2,627.87 | 6612 Quiet Cove Ct. | | Raleigh | NC | 27612 | | | |
| HOLLAMHP01120 | Hollandale Mobile Home Park, LLC | 118.68 | 300 East Maple Road | Suite 200 | Birmingham | MI | 48009 | | | |
| NEWENGLAND01120 | New England Mobile Home Park, LLC | 664.30 | 300 E. Maple Road | Suite 200 | Birmingham | MI | 48009 | | | |

20120524-SOFA-MASTER

In re Capitol Infrastructure, LLC,
                Debtor

## Schedule F - Creditors Holding Unsecured
### Nonpriority Claims

| VENDORID | Vendor Name | Amount | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| CASADELM01120 | Casa Del Monte MHP, LLC | 3,059.71 | 300 E. Maple Road | Suite 200 | Birmingham | MI | 48009 | | | |
| RESIDENC01120 | Residence Inn/Marriott | 2,714.00 | 2900 Regency Parkway | | Cary | NC | 27511 | | | |
| PITNEYBO01120 | Pitney Bowes Purchase Power | 3,998.65 | PO Box 371874 | | Pittsburgh, | PA | 15250-7874 | | | |
| PALMSONSCO01120 | The Palms on Scottsdale - Bean Rio Salado | 2,870.42 | 1535 N. Scottsdale Road | | Tempe | AZ | 85281 | | | |
| DRHORTON01120 | D. R. Horton, Inc. | 19,362.78 | Attn: Christy Allen | 5850 T.G. Lee Blvd Ste #600 | Orlando | FL | 32822 | | | |
| EVANPLEAS01120 | Evansville Pleasant Ridge, LLC | 3,710.25 | 3000 S. Scott Street | | Des Plaines | IL | 60018 | | | |
| PINECRES01120 | Pinecrest II Mobile Home Park, LLC | 249.10 | 300 East Maple Road | Suite 200 | Birmingham | MI | 48009 | | | |
| SUNSHLAK01120 | Sunshine Lake Estates, LLC | 5,359.45 | 3000 S. Scott Street | | Des Plaines | IL | 60018 | | | |
| DMWESTVIL01120 | DM Western Village, LLC. | 1,056.00 | 3000 S. Scott Street | | Des Plaines | IL | 60018 | | | |
| CENTURYL02120 | CenturyLink | 5,523.59 | PO Box 1319 | | Charlotte | NC | 28201-1319 | | | |
| COPYPROD01120 | Copy Products Company | 1,010.62 | 901 Commerce Drive | Ste. D | Gulf Shores | AL | 36542 | | | |
| ORANGEBL01120 | Orange Blossom Mobile Park, LLC | 408.38 | 300 East Maple Road | Suite 200 | Birmingham | MI | 48009 | | | |
| CREATIVE01120 | Creative Business Interiors, Inc. | 837.68 | 8720 Fleet Service Drive | | Raleigh | NC | 27624 | | | |
| LGMCONST01120 | LGM Construction, Inc. | 2,850.00 | 125 Britt Waters Road | | Milledgeville | GA | 31061 | | | |
| DESMOINS01120 | Des Moines Regency Manor, LLC. | 1,205.40 | 3000 S. Scott Street | | Des Plaines | IL | 60018 | | | |
| CITYOFDO01120 | City of Douglasville | 1,775.41 | PO Box 219 | | Douglasville, | GA | 301330219 | | | |
| CHANCELL01120 | Chancellor Farms LLC. | 5,252.65 | 3000 S. Scott Street | | Des Plaines | IL | 60018 | | | |
| BRIGHTSC01120 | Bright's Creek Holding | 1,848.00 | 420 The Parkway | Suite O | Greer | SC | 29650 | | | |
| CITYOFPW01120 | City of Port Wentworth | 2,140.47 | 305 South Costal Hwy | | Port Wentworth | GA | 31407 | | | |
| RELIANTEN01120 | Reliant Energy | 2,530.35 | PO BOX 650475 | | Dallas, | TX | 75265-0475 | | | |
| BALDWINE01120 | Baldwin EMC | 256.00 | PO Box 220 | | Summerdale, | AL | 36580 | | | |
| BAPCLEMA01120 | BAP Clematis, LLC | 42,305.42 | 2601 South Bay Shore Drive | | Miami | FL | 33133 | | | |
| CITYOFRM01120 | City of Rocky Mount | 607.32 | P.O. Box 1180 | | Rocky Mount | NC | 27802 | | | |
| INTERCAL01120 | InterCall Web Site Leads | 440.86 | P.O. Box 281866 | | Atlanta | GA | 30384-1866 | | | |
| HICMPHI01120 | HiC MPHI, LLC. | 129.36 | 3000 S. Scott Street | | Des Plaines | IL | 60018 | | | |
| CAROLINA02120 | Carolina Creek, LLC | 7,848.00 | 503 W. Thurman Rd. | | New Bern | NC | 28560 | | | |
| BLUECRNC01120 | Blue Cross Blue Shield of North Carolina | 58,475.09 | PO Box 2291 | | Durham, | NC | 27702-2291 | | | |
| AMICALOL01120 | Amicalola EMC | 724.85 | P.O. Box 530812 | | Atlanta | GA | 303530812 | | | |
| MIDAMERI01120 | MidAmerican Energy Company | 708.64 | PO Box 8020 | | Davenport | IA | 52808-8020 | | | |

In re Capitol Infrastructure, LLC,
          Debtor

12-11362 (KG)
(If known)

## Schedule F - Creditors Holding Unsecured
## Nonpriority Claims

| VENDORID | Vendor Name | Amount | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| ORANGEGRO01120 | Orange Grove Mobile Home Park, LLC | 242.40 | 300 East Maple Road | Suite 200 | Birmingham | MI | 48009 | | | |
| CENTRALV01120 | Central Virginia Electric Cooperative | 182.41 | P.O. Box 247 | | Lovingston | VA | 22949-0247 | | | |
| AVALONDE01120 | Avalon Development, LLC | 578.81 | 8911 Regents Park Drive | Suite 560 | Tampa | FL | 33647 | | | |
| RLCARRIE01120 | R&L Carriers, Inc. | 609.95 | PO BOX 713153 | | COLUMBUS | OH | 43271-3153 | | | |
| BACKGROU01120 | Background Investigation Bureau, Inc. | 1,285.25 | 9710 Northcross Center Court | | Huntersville | NC | 28078 | | | |
| SECUCARE01120 | Securcare Self Storage 0856 Marietta | 445.00 | 1185 South Cobb Drive | | Marietta | GA | 30060 | | | |
| VUPS000001120 | VUPS | 112.35 | PO BOX 60970 | | CHARLOTTE | NC | 28260-0970 | | | |
| KENTWOOD01120 | Kentwood Springs | 194.73 | PO Box 660579 | | Dallas | TX | 75266-0579 | | | |
| DOMINION02120 | Dominion Partners, LLC | 290.27 | 2700 Corporate | Suite #125 | Birmingham | AL | 35242 | | | |
| SNLFINANCI01120 | SNL Financial | 7,500.00 | One SNL Plaza | | Charlottesville | VA | 22902 | | | |
| CAROLINAHA01120 | Carolina Handling, LLC | 265.31 | PO Box 890352 | | Charlotte | NC | 28289-0352 | | | |
| ARIZONABL01120 | Arizona Blue Stake, Inc | 361.94 | 4415 S Wendler Drive | | Tempe | AZ | 85282-6411 | | | |
| MPCONSTRUC01120 | MPC Construction | 1,552.50 | 11095 Hwy 96 | | Zebulon | NC | 27597 | | | |
| PUBLICATION0120 | Publication Management, Inc. | 400.00 | 2030 Powers Ferry Road | | Atlanta | GA | 30339 | | | |
| PARPOEAD01120 | Parker Poe Adams and Bernstein, LLP | 4,060.50 | Three Wachovia Center | Suite 300 | Charlotte | NC | 28202 | | | |
| INTEGRATED01120 | Integrated Communications Services, Inc. | 3,978.00 | 6216 B Angus Drive | | Raleigh | NC | 27617 | | | |
| GROUP5MGMT01120 | Group Five Management Co. | 108.00 | 31500 W 10 Mile Road | | Farmington Hills | MI | 48336 | | | |
| FISHNWIRE011120 | Fish N Wire | 31,238.00 | 4504 Anchor Lane | | Orange Beach | AL | 36561 | | | |
| MHCOLP000001120 | MHC Operating Limited Partnership | 22,206.65 | Two North riverside Plaza Suite 800 | | Chicago | IL | 60606 | | | |
| MOSSENTERP01120 | Moss Enterprises | 88.00 | 31 Canary Court | | Asheville | NC | 28806 | | | |
| MOSSREALES01120 | Moss Real Estate Holdings | 4.00 | 31 Canary Court | | Asheville | NC | 28806 | | | |
| CAUSEWAYVI01120 | Causeway Village MHC, LLC | 43.50 | 8833 Gross Point Road, Suite 310 | | Skokie | IL | 60077 | | | |
| MOAPAVALLE01120 | Moapa Valley, LLC | 30.45 | 2 West Dry Creek Circle #200 | | Littleton | CO | 80120 | | | |
| BENTONCARD01120 | Benton Card Co., Inc. | 1,934.73 | 105 South Wall Street | PO Box 369 | Benson | NC | 27504 | | | |
| TX2CNPUD01120 | CNP UD | 2,872.13 | 13333 Northwest Freeway, Suite 250 | | Houston | TX | 77040 | | | |
| LASVEGASRE01120 | Las Vegas Repeater Association | 600.00 | P.O. Box 72732 | | Las Vegas | NV | 89170-2732 | | | |

In re Capitol Infrastructure, LLC,
         Debtor

12-11362 (KG)
(If known)

## Schedule F - Creditors Holding Unsecured Nonpriority Claims

| VENDORID | Vendor Name | Amount | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| MISSISSI02120 | Mississippi 811, Inc. | 130.98 | 5258 Cedar Park Drive | Suite H | Jackson | Mississippi | 39206 | | | |
| PLEASANTLA01120 | Pleasant Lake Properties LLC | 75.00 | 855 Village Center | | St Paul | MN | 55127 | | | |
| SHAMROCKMHP1120 | Shamrock MHP, LLC | 33.35 | PO Box 457 | | Cedaredge | CO | 81413 | | | |
| NEWIMAGEPR01120 | New Image Promotions | 924.00 | 1601 Monrovia Avenue | | Costa Mesa | CA | 92627 | | | |
| ALLIANTENE01120 | Alliant Energy | 194.60 | PO Box 3066 | | Cedar Rapids | IA | 52406-3066 | | | |
| KUB011120 | KUB | 263.02 | P.O. Box 59017 | | Knoxville | TN | 37950-9017 | | | |
| FLORIDADEPT0120 | Florida Department of Transportation | 78.80 | PO Box 105477 | | Atlanta | GA | 30348-5477 | | | |
| GREATLAK01120 | Great Lakes Data Systems | 550.00 | 306 Seippel Blvd. | P.O. Box 295 | Beaver Dam | WI | 53916 | | | |
| CITYOFAU01120 | City of Austin | 306.78 | PO Box 2267 | | Austin | TX | 78783-2267 | | | |
| MIAMIRIV01120 | Miami Riverfront Partners, LLC | 5,440.50 | 185 SW 7th Street | Suite 1200 | Miami, | FL | 33130 | | | |
| UNDERGRO01120 | Underground Service Alert | 388.50 | PO BOX 77070 | | CORONA | CA | 92877-0102 | | | |
| MINERSPG01120 | Mineral Springs Mobile Home Park, LLC. | 387.50 | 300 East Maple Road | Suite 200 | Birmingham | MI | 48009 | | | |
| TOLEDOED01120 | Toledo Edison | 4,065.84 | PO Box 3638 | | Akron | OH | 44309-3638 | | | |
| AMERENUE01120 | AmerenUE | 59.19 | P.O. Box 66529 | | St. Louis | MO | 63166-6529 | | | |
| LAKESHOR01120 | Lakeshore Mobile Home Park, LLC. | 353.93 | 300 East Maple Road | Suite 200 | Birmingham | MI | 48009 | | | |
| WESTSIDE01120 | Westside Communications, LLC | 49,183.00 | 4776 New Broad St. | Suite 250 | Orlando, | FL | 32814 | | | |
| BLUERIDG02120 | Blue Ridge Electric Cooperative, Inc. | 335.99 | PO Box 277 | | Pickens | SC | 29671-0277 | | | |
| MARICOVE01120 | Mariner's Cover Mobile Home Park, LLC | 241.50 | 300 East Maple Road | Suite 200 | Birmingham | MI | 48009 | | | |
| RIVERBAN01120 | Riverbanks Mobile Home Park, LLC | 236.25 | 300 East Maple Road | Suite 200 | Birmingham | MI | 48009 | | | |
| HORSEHOE01120 | Horseshoe Mobile Home Park, LLC. | 318.00 | 300 East Maple Road | Suite 200 | Birmingham | MI | 48009 | | | |
| IDLEWOOD01120 | Idlewood MHP, LLC | 1,631.50 | 642 Kreag Road | Suite 302 | Pittsford | New York | 14534 | | | |
| CSC01120 | CSC | 731.89 | 3462 Solution Center Drive | | Chicago | IL | 60677-3004 | | | |
| MO2JEFFERSON120 | Jefferson County Collector | 905.10 | ATTN: BETH MAHN | PO BOX 100 | Hillsboro | MO | 63050 | | | |
| HOMETOWNSH01120 | Hometown Shady Grove Ranch, LP | 43,922.86 | 150 N. Wacker Drive | Suite 2800 | Chicago | IL | 60606 | | | |
| TREYBROK01120 | Treybrooke Apartment Associates Limited Partnership | 11,985.00 | 770 Township Line Road | Suite 150 | Yardley | PA | 19067 | | | |
| LEVEL3120 | Level 3 Communications | 25,277.96 | PO BOX 931843 | | Atlanta | GA | 31193-1843 | | | |
| HOBESOUN01120 | Hobe Sound Mobile Home Park, LLC. | 466.72 | 300 East Maple Road | Suite 200 | Birmingham | MI | 48009 | | | |
| CLAYTONV01120 | Clayton Village Mobile Home Park, LLC. | 361.41 | 300 East Maple Road | Suite 200 | Birmingham | MI | 48009 | | | |

In re Capitol Infrastructure, LLC,
Debtor

12-11362 (KG)
(If known)

## Schedule F - Creditors Holding Unsecured
## Nonpriority Claims

| VENDORID | Vendor Name | Amount | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| BAYCREEK01120 | Bay Creek Mobile Home Park, LLC | 379.90 | 300 East Maple Road | Suite 200 | Birmingham | MI | 48009 | | | |
| TRAILSENDM01120 | Trails End MHC-WK, LLC | 167.40 | 2 West Dry Creek Circle | Suite 200 | Littleton | CO | 80120 | | | |
| PARADISEVI01120 | Paradise Village MHC LLC | 5,455.75 | DBA-Paradise Village Mobile Home Community | 8833 Gross Point Road - Suite 310 | Skokie | IL | 60077-1859 | | | |
| LAKEHAVE01120 | Lake Haven MHP Associates, LLC | 1,592.50 | 642 Kreag Road | Suite 302 | Pittsford | New York | 14534 | | | |
| LITTLECR01120 | Little Creek MHP, LLC. | 671.12 | 642 Kreag Road | Suite 302 | Pittsford | New York | 14534 | | | |
| VVLLC01120 | VV, LLC | 535.92 | 1170 Pittsford Victor Road | | Pittsford | New York | 14534 | | | |
| PIONVILL01120 | Pioneer Village MHP, Inc. | 1,054.85 | 642 Kreag Road | Suite 302 | Pittsford | New York | 14534 | | | |
| MOBIGARD01120 | Mobile Gardens MHP, LLC. | 600.00 | 642 Kreag Road | Suite 302 | Pittsford | New York | 14534 | | | |
| VERIZONBUS01120 | Verizon Business | 7,647.00 | PO BOX 371355 | | Pittsburgh | PA | 15250-7355 | | | |
| TDIWILLOW01120 | TDI Willow Creek Property, LLC | 18,080.00 | 1990 S. Bundy Drive | Suite 250 | Los Angeles | CA | 90025 | | | |
| PORTOFINOP01120 | Portofino Property, Inc. | 508.35 | 10 Portofino Drive | 2nd Floor | Pensacola Beach | FL | 32561 | | | |
| VALUEFAMIL01120 | Value Family Properties-Four Seasons, LLC | 30.46 | 120 Windy Hill North | | Peoria | IL | 61604 | | | |
| CENTACK011200 | Century Ackels, LLC | 110.34 | 3000 S Scott Street | | Des Plaines | IL | 60018 | | | |
| MICHCOMM01120 | Michigan Communities, LLC | 24.65 | 3000 S. Scott Street | | Des Plaines | IL | 60018 | | | |
| BEACHPARK01120 | Beach Park, LLC | 171.10 | 3000 S Scott Street | | Des Plaines | IL | 60018 | | | |
| BUCKRANCH01120 | Buckhorn Ranch Estates, LLC | 52.67 | 3000 S Scott Street | | Des Plaines | IL | 60018 | | | |
| NYSEG120 | New York State Electric & Gas | 225.79 | 150 Erie Street | | Lancaster, | NY | 14086 | | | |
| DUQUESNELI01120 | Duquesne Light Company | 8.23 | Payment Processing Center | PO Box 10 | Pittsburgh | PA | 15230-0010 | | | |
| CITYGRANDI01120 | City of Grand Island | 218.86 | Utility Department | 100 East First Street | Grand Island | NE | 68802 | | | |
| OPELIKALIG01120 | Opelika Light & Power | 304.18 | PO Box 2168 | | Opelika | AL | 36803-2168 | | | |
| YESCOMPANI01120 | Yes Companies, LLC | 7,965.04 | 2401 15th Street | Suite 350 | Denver | CO | 80202 | | | |
| SPIREDEN01120 | Spire Denver, LLC. | 4,500.00 | 1899 Wynkoop Street | Suite 425 | Denver | Colorado | 80202 | | | |
| JSOBOL01120 | Jsobol, LLC | 46.12 | 3000 S. Scott Street | | Des Plaines | IL | 60018 | | | |
| BRYNESMILL01120 | Brynes Mill, LLC | 71.05 | 3000 S Scott Street | | Des Plaine | IL | 60018 | | | |
| COLDWATER01120 | Coldwater MHPI, LLC | 53.65 | 3000 S Scott Street | | Des Plaines | IL | 60018 | | | |
| CRFIVESEAS01120 | C.R. Five Seasons, LLC | 71.00 | 3000 S Scott Street | | Des Plaines | IL | 60018 | | | |

In re Capitol Infrastructure, LLC,
               Debtor

12-11362 (KG)
(If known)

## Schedule F - Creditors Holding Unsecured Nonpriority Claims

| VENDORID | Vendor Name | Amount | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| ALCATEL01120 | Alcatel-Lucent USA, Inc. | 38,648.05 | PO Box 911476 | | Dallas | TX | 75391-1476 | | | |
| SEMINOLE01120 | Seminole Mobile Home Park, LLC | 21.45 | 300 East Maple Road | Suite 200 | Birmingham | MI | 48009 | | | |
| HARBOUR01120 | Harbour 4000 East, LLC | 425.25 | 3000 S Scott Street | | Des Plaines | IL | 60018 | | | |
| IMPMOBILE01120 | Imperial Mobile Home Park, LLC | 56.83 | 3000 S Scott Street | | Des Plaines | IL | 60018 | | | |
| MAPLECREST01120 | Maple Crest Manor, Inc | 46.31 | 3000 S Scott Street | | Des Plaines | IL | 60018 | | | |
| PARKMEADOW01120 | Park Meadow Estates, LLC | 114.46 | 3000 S. Scott Street | | Des Plaines | IL | 60018 | | | |
| MEADOWLEA01120 | Meadowlea Deland, LLC | 65.25 | 3000 S Scott Street | | Des Plaines | IL | 60018 | | | |
| KALMEADOWV01120 | Kalamazoo Meadowview, LLC | 56.55 | 3000 S Scott Street | | Des Plaines | IL | 60018 | | | |
| WARSAWP01120 | Warsaw Pierceton, LLC | 75.40 | 3000 S Scott Street | | Des Plaines | IL | 60018 | | | |
| RANCHOBRID01120 | Rancho Bridger MHC, LLC | 994.62 | 2 West Dry Creek Circle | Suite 200 | Littleton | CO | 80120 | | | |
| NATGRID01120 | National Grid | 806.73 | P.O. Box 11742 | | Newark, | NJ | 07101-4742 | | | |
| BRIARWOOD01120 | Briarwood MHP, LLC | 2,832.90 | DBA - Briarwood Mobile Home Park | 8833 Gross Point Road, Suite 310 | Skokie | IL | 60077-1859 | | | |
| OAKFOREST01120 | Oak Forest MHP, LLC | 50.75 | 3000 S Scott Street | | Des Plaines | IL | 60018 | | | |
| OAKLANE01120 | Oak Lane MHP, LLC | 61.74 | 3000 S Scott Street | | Des Plaines | IL | 60018 | | | |
| FLINTPASA01120 | Flint Pasadena, LLC | 2,376.00 | 3000 S Scott Street | | Des Plaines | IL | 60018 | | | |
| REECYMHP01120 | Reecy's Mobile Home Park | 17.40 | 3000 S Scott Street | | Des Plaines | IL | 60018 | | | |
| ROBINGLEN01120 | Robin Glen LLC | 97.15 | 3000 S Scott Street | | Des Plaines | IL | 60018 | | | |
| SWARTZCRK01120 | Swartz Creek MHP, LLC | 38.50 | 3000 S Scott Street | | Des Plaines | IL | 60018 | | | |
| THEELMS01120 | The Elms MHC, LLC | 85.55 | 3000 S Scott Street | | Des Plaines | IL | 60018 | | | |
| AMBOYMHPI01120 | Amboy MHPI, LLC | 58.00 | 3000 S Scott Street | | Des Plaines | IL | 60018 | | | |
| REDWOODCOL01120 | Redwood at Collier Ridge, LLC | 126.00 | 3300 Commerce Street | | Dallas | TX | 75226 | | | |
| EWEB01120 | Eugene Water & Electric Board | 662.17 | P.O. Box 8990 | | Vancouver, | WA | 98668-8990 | | | |
| REDWOODCRE01120 | Redwood Crest Hill, LLC | 18.00 | 3300 Commerce Street | | Dallas | TX | 75226 | | | |
| LANSPARK01120 | Lansing Park Terrace, LLC | 2,751.30 | 3000 S. Scott Street | | Des Plaines | IL | 60018 | | | |
| SHELBYVI01120 | Shelbyville MHPI, LLC | 3,538.15 | 3000 S. Scott Street | | Des Plaines | IL | 60018 | | | |
| TECO120 | Tampa Electric Company | 611.85 | PO Box 31318 | | Tampa, | FL | 33631-3318 | | | |
| CENTURYLIN01120 | CenturyLink | 4,238.24 | PO Box 4300 | | Carol Stream | IL | 60197-4300 | | | |
| VALLEGRAND01120 | Valle Grande MHC, LLC | 918.00 | 2 West Dry Creek Circle | Suite 200 | Littleton | CO | 80120 | | | |
| WBARKMHCWK01120 | W bar K MHC-WK, LLC | 215.89 | 2 West Dry Creek Circle | Suite 200 | Littleton | CO | 80120 | | | |

In re Capitol Infrastructure, LLC,
                        Debtor

12-11362 (KG)
(If known)

## Schedule F - Creditors Holding Unsecured
## Nonpriority Claims

| VENDORID | Vendor Name | Amount | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| MOBILEES01120 | Mobile Estates, L.L.C. | 1,860.00 | 300 East Maple Road | Suite 200 | Birmingham, MI 48009 | | | | | |
| GROVELAN01120 | Groveland Mobile Home Park, LLC | 368.77 | 300 East Maple Road | Suite 200 | Birmingham | MI | 48009 | | | |
| PINECRE101120 | Pinecrest 1 Mobile Home Park, LLC | 208.01 | 300 East Maple Road | Suite 200 | Birmingham | MI | 48009 | | | |
| RIDGCRES01120 | Ridgecrest MHP, LLC | 92.93 | 2251 US 1 North | | Ft. Pierce | FL | 34946 | | | |
| LAWSONMHC01120 | Lawson MHC, LLC | 378.75 | 2 West Dry Creek Circle | Suite 200 | Littleton | CO | 80120 | | | |
| CASINOHOUS01120 | Casino Housing Corporation, Inc. | 7,741.80 | 4725 Highway 2 | | St. Louis Park | MN | 55416 | | | |
| DAYTONPARK01120 | Dayton Park Properties, LLP | 1,050.00 | 5005 Old Cedar Lake Road | | St. Louis Park | MN | 55416 | | | |
| PDQCABLE01120 | P.D.Q. Cable Construction | 1,680.00 | 17755 W. Highway 40 | | Dunnellon | FL | 34432 | | | |
| SOUTHEASTERN120 | Southeastern Civil Engineering, LLC | 45.00 | 561 Thornton Road, Suite B | | Lithia Springs | GA | 30122 | | | |
| SOURCEPRO01120 | Source Pro Texas, Inc. | 112.50 | 10070 Arrow Route | | Rancho Cucamonga | CA | 91730 | | | |
| ALDENVILLA01120 | Alden Village Estates Assoc., LLC | 505.74 | 642 Kreag Road | | Pittsford | NY | 14534 | | | |
| CORTLAND01120 | Cortland MHP Assoc., Inc. | 1,485.55 | 70 Old Stonefield Way | | Pittsford | NY | 14534 | | | |
| JEFFERSON01120 | Jefferson Court MHP LLC | 999.00 | 70 Old Stonefield Way | | Pittsford | NY | 14534 | | | |
| ROYALPALMS01120 | Royal Palms MHP, LLC | 4,245.85 | 642 Kreag Road | | Pittsford | NY | 14534 | | | |
| PINERIDGE01120 | Pine Ridge MHP, LLC | 1,426.49 | 642 Kreag Road, Suite 302 | | Pittsford | NY | 14534 | | | |
| REDWOODWES01120 | Redwood at Westgrove, LLC | 68.00 | 3300 Commerce Street | | Dallas | TX | 75226 | | | |
| 51ESTATESL01120 | 51 Estates, LLP | 0.02 | 5005 Old Cedar Lake Road | | St. Louis Park | MN | 55416 | | | |
| ASHLANDLP01120 | Ashland Place, LP | 4,270.00 | DBA- VHP@ Marrowbone Heights | 1164 Vantage Pointe | Ashland City | TN | 37015 | | | |
| ANTIOCHPRO01120 | Antioch Properties, LLC | 8,540.00 | DBA- VPH @ Franklin Heights | 2921 Old Frankin Road | Antioch | TN | 37013 | | | |
| POUDREVAL120 | Poudre Valley REA | 1,190.93 | PO BOX 272550 | | Fort Collins, | CO | 80527-2550 | | | |
| ULINE00001120 | Uline | 1,364.88 | 2200 S. Lakeside Drive | | Waukegan | IL | 60085 | | | |
| MISSONECAL01120 | Missouri One Call System, Inc. | 32.50 | Accounts Receivable | P.O. Box 798278 | St. Louis | MO | 63179-8000 | | | |
| SHELDON01120 | Sheldon Mobile Home Park, LLC | 275.00 | 300 East Maple Road | Suite 200 | Birmingham | MI | 48009 | | | |
| SWAYING01120 | Swaying Palms MHP, LLC | 302.17 | 300 East Maple Road | Suite 200 | Birmingham | MI | 48009 | | | |

In re Capitol Infrastructure, LLC,
          Debtor

**Schedule F - Creditors Holding Unsecured**
**Nonpriority Claims**

| VENDORID | Vendor Name | Amount | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTHMOB01120 | Southern Mobile Home Park, LLC | 182.50 | 300 East Maple Road | Suite 200 | Birmingham | MI | 48009 | | | |
| ROYALPINES01120 | Royal Pines MHP, LLC | 761.19 | 642 Kreag Road | | Pittsford | NY | 14534 | | | |
| PRINCEGE01120 | Prince George Electric Cooperative | 571.09 | 7103 General Mahone Highway | Post Office Box 620 | Waverly, | VA | 23890-0620 | | | |
| INDEPEHILL01120 | Independence Hill MHC, LLC | 4,059.00 | 8833 Gross Point Road | Suite 310 | Skokie | IL | 60077 | | | |
| TVMHCLLC01120 | TV MHC, LLC | 7.58 | 8833 Gross Point Road | Suite 310 | Skokie | IL | 60077 | | | |
| LAKESIDEMH01120 | Lakeside MHP of Yankton, LLC | 27.55 | PO Box 457 | | Cedaredge | CO | 81413 | | | |
| HOMETOWNWH01120 | Hometown Whispering Pines, L.P. | 398.75 | 150 N. Wacker Drive | Suite 2800 | Chicago | IL | 60606 | | | |
| IPWESTFAYE01120 | IP West Fayetteville | 8,325.00 | DBA - Independence Place Apartments | 6445 Independence Place Drive | Fayetteville | NC | 28303 | | | |
| GULFCOASTH01120 | Gulf Coast HVAC, LLC | 60.00 | 6789 Magnolia Springs Highway | | Foley | AL | 36535 | | | |
| BLUERIDG01120 | Blue Ridge Electric Membership Corp | 286.34 | PO Box 112 | | Lenoir | NC | 28645-0112 | | | |
| VECTRENE01120 | Vectren Energy Delivery | 1,112.95 | P.O. Box 6250 | | Indianapolis | IN | 46206-6250 | | | |
| ROXBURYRE01120 | Roxbury Realty Company | 531.67 | 5005 Old Cedar Lake Road | | Saint Louis Park | MN | 55416 | | | |
| VERIZON001120 | Verizon | 13,562.87 | P.O. Box 4836 | | Trenton | NJ | 08650-4836 | | | |
| CPSENERGY01120 | CPS Energy | 651.85 | PO Box 2678 | | San Antonio | TX | 78289-0001 | | | |
| NESPOWER01120 | Nashville Electirc Service | 112.27 | 1214 Church Street | | Nashville | TN | 37246-0003 | | | |
| IKONFINA01120 | Ikon Financial Services | 662.68 | PO Box 740540 | | Atlanta | GA | 30374-0540 | | | |
| SRPCOMPC01120 | SRP Salt River Project | 134.32 | PO Box 2950 | | Phoenix | AZ | 85062-2950 | | | |
| DEERCREEK01120 | Deer Creek Mobile Home Park, LLC. | 1,937.00 | 300 East Maple Road | Suite 200 | Birmingham | MI | 48009 | | | |
| BANKOFAM01120 | Bank of America | 13,575.23 | P.O. Box 15710 | | Wilmington | DE | 19886-5710 | | | |
| GECMC2005C01120 | GECMC 2005 C-2 Kingwood Lodging, LLC | 15,407.63 | c/o LNR Partners, Inc. | 1601 Washington Avenue, Suite 700 | Miami Beach | FL | 33130 | | | |
| APEXFIRSTD01120 | Apex First Development, LLC | 7,888.00 | PO Box 1197 | | Apex | NC | 27502 | | | |
| CAPITOLSTO01120 | Capitol Storage #5 Dirksen Pkwy | 85.00 | 2225 J. David Jones Parkway | | Springfield | IL | 62703 | | | |
| VERIZONFLA01120 | Verizon Florida LLC | 328.92 | PO BOX 920041 | | Dallas | TX | 75392-0041 | | | |
| COUNTRYVIL01120 | Country Village Norfolk, LLC | 40.00 | PO BOX 457 | | Cedaredge | CO | 81413 | | | |

In re Capitol Infrastructure, LLC,
Debtor

12-11362 (KG)
(If known)

## Schedule F - Creditors Holding Unsecured
## Nonpriority Claims

| VENDORID | Vendor Name | Amount | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| MIRABELL01120 | Mirabella Condominium Association | 984.86 | 13937 Perdido Key Drive | Unit 1101 | Pensacola | FL | 32507 | | | |
| FRANKLIN01120 | Franklin Estates Mobile Home Park, LLC | 1,461.00 | 300 East Maple Road | Suite 200 | Birmingham | MI | 48009 | | | |
| COUNTRYA01120 | Country Acres Estates | 147.90 | 3000 Scott Street T | | Des Plaines | IL | 60018 | | | |
| BUSHGARDEN01120 | Bush Gardens MHC, LLC | 2,904.87 | 642 Kreag Road | | Pittsford | NY | 14534 | | | |
| NEXTDIME01120 | Next Dimension Marketing LLC | 11,760.00 | PO Box 187 | | Kannapolis | NC | 28082-0187 | | | |
| HERITAGE01120 | Heritage Park, LLC | 561.16 | 1 Sun America Center | 36th Floor | Los Angeles | CA | 90067-6022 | | | |
| PALMBECH01120 | Palm Beach Mobile Home Park, LLC | 1,114.70 | 300 East Maple Road | Suite 200 | Birmingham | MI | 48009 | | | |
| COTTONFARM01120 | Cotton Farms MHP, LLC | 5,754.00 | 642 Kreag Road | | Pittsford | NY | 14534 | | | |
| CITYOFP001120 | City of Pompano Beach | 340.00 | P.O. Drawer 1300 | | Pompano Beach | FL | 33061 | | | |
| OHIOUTIL01120 | Ohio Utilities Protection Service | 538.20 | P.O. Box 76786 | | Cleveland | OH | 44101-6500 | | | |
| AEPOHIO01120 | American Electric Power | 360.62 | P. O. Box 24418 | | Canton, | OH | 44701-4418 | | | |
| WILKESCOO1120 | Wilkes County Register of Deeds | 14.00 | 500 Court House Dr | Suite #1000 | Wilkesboro | NC | 28697 | | | |
| PICKWICK01120 | Pickwick Mobile Home Park, LLC | 1,833.00 | 300 East Maple Road | Suite 200 | Birmingham | MI | 48009 | | | |
| SUNRISE01120 | Sunrise Mobile Home Park, LLC | 1,674.45 | 300 East Maple Road | Suite 200 | Birmingham | MI | 48009 | | | |
| HANSHAWVIL01120 | Hanshaw Village MHP LLC | 957.68 | 642 Kreag Road | | Pittsford | NY | 14534 | | | |
| WACHOVI01120 | Wachovia Bank | 261.63 | P O Box 563966 | | Charlotte | NC | 28256-3966 | | | |
| MISSISSI01120 | Mississippi Power | 77.11 | PO Box 245 | | Birmingham | AL | 35201-0245 | | | |
| TOWNAPEX01120 | Town of Apex | 947.40 | PO Box 580398 | | Charlotte | NC | 28258-0398 | | | |
| ALABAMA01120 | Alabama 1 Call | 465.52 | 3104 Bates Lane | | Fultondale | AL | 35068 | | | |
| HERITAGE02120 | Heritage Infrastructure Management | 9,274.50 | 1640 Powers Ferry Rd | Building 18, Suite #300 | Marietta | GA | 30067 | | | |
| FUNDPRESTO01120 | Fund Preston Glen Apartments, LLC | 3,572.45 | DBA - Preston Glen at Bridge Mill Apartments | 300 North Greene Street, Suite 1000 | Greensboro | NC | 27401 | | | |
| BALDWINC01120 | Baldwin County Revenue Commissioner | 46,051.66 | c/o Teddy J. Faust, Jr. | P.O. Box 1549 | Bay Minette | AL | 36507-1549 | | | |
| NORTHLAND01120 | Northland Park, Inc. | 3,121.20 | 642 Kreag Road | | Pittsford | NY | 14534 | | | |
| MHCHILLC0120 | MHC Hillcrest Village, LLC. | 1,715.72 | Two North Riverside Plaza | Suite 800 | Chicago | IL | 60606 | | | |
| TALLPINES01120 | Tall Pines Lakehaven Assoc., LLC. | 1,459.00 | 642 Kreag Road | | Pittsford | NY | 14534 | | | |

20120524-SOFA-MASTER

In re Capitol Infrastructure, LLC,
          Debtor

12-11362 (KG)
(If known)

## Schedule F - Creditors Holding Unsecured
### Nonpriority Claims

| VENDORID | Vendor Name | Amount | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| DELILAHMHP01120 | Delilah MHP Associates, LLC | 267.54 | 70 Old Stonfield Way | | Pittsford | NY | 14534 | | | |
| SCOTTSDALE01120 | Scottsdale MHP, LLC | 621.06 | 642 Kreag Road | | Pittsford | NY | 14534 | | | |
| MARICOPA02120 | Maricopa County Treasurer | 561.36 | P.O. Box 52133 | | Phoenix | AZ | 85072-2133 | | | |
| ASSETESS01120 | Asset Essentials | 5,340.74 | 8000 I H 10 West | Suite 1200 | San Antonio | TX | 78230 | | | |
| KINGSBOROU01120 | Kingsborough Estates Management, LLC | 4,541.50 | 70 Old Stonfield Way | | Pittsford | NY | 14534 | | | |
| LAKEVILLAM01120 | Lake Villa MHC Associates LLC | 3,403.61 | 70 Old Stonfield Way | | Pittsford | NY | 14534 | | | |
| MOBILEGARD01120 | Mobile Gardens MHP, LLC | 1,182.84 | 642 Kreag Road | | Pittsford | NY | 14534 | | | |
| TUSCARORA01120 | Tuscarora Village MHP LLC | 679.40 | 642 Kreag Road | | Pittsford | NY | 14534 | | | |
| ONECALLS02I20 | One Call Systems, Inc. | 2.24 | PO Box 76537 | | Cleveland | OH | 44101-6500 | | | |
| TUNICACO01120 | Tunica County | 1,856.61 | c/o Betty Gayle Fields | P.O. Box 655 | Tunica | MS | 38676 | | | |
| BRICKHAVEN01120 | Brickhaven Apartments, LP | 87.00 | 6060 Gulfton | | Houston | TX | 77081 | | | |
| EASTSUSSEX01120 | East Sussex Management, LLC | 6.83 | 642 Kreag Road | | Pittsboro | NY | 14534 | | | |
| ROCKYKNOLL01120 | Rocky Knoll Estates MHC, LLC | 0.76 | 642 Kreag Road | | Pittsford | NY | 14534 | | | |
| PRIMEMARAV01120 | Prime Maravilla, LLC | 135.76 | DBA - Maravilla | 5024 Broken Sound Drive | Las Vegas | NV | 89110 | | | |
| PRIMEGREEN01120 | Prime Green Valley, LLC | 5,900.00 | DBA - Wild Horse Estates | 2362 N. Green Valley Parkway | Henderson | NV | 89014 | | | |
| PRIMENELL01120 | Prime Nellis, LLC | 700.00 | DBA - Heritage Suites | 5025 Nellis Oasis Lane | Las Vegas | NV | 89115 | | | |
| HOLIDAYPAR01120 | Holiday Park LLC | 27.42 | 642 Kreag Road | Suite 302 | Pittsford | NY | 14534 | | | |
| RICHLANDHO01120 | Richland Housing Associates Limited Partnership | 1,841.48 | 625 Madison Avenue | | New York | NY | 10022 | | | |
| SOUTHERNCA01120 | Southern California Edison | 1,912.54 | PO Box 300 | | Rosemead | CA | 91772-0001 | | | |
| WAYNESBURG01120 | Waynesburg Park Properties, LLC | 722.72 | 5005 Old Cedar Lake Road | | St. Louis Park | MN | 55416 | | | |
| DINSMORESH01120 | Dinsmore & Shohl, LLP | 367.50 | 255 East 5th Street | Suite 1900 | Cincinnati | OH | 45202 | | | |
| UTILITYNOT01120 | Utility Notification Center of Colorado | 350.98 | 16361 Table Mountain Parkway | | Golden | CO | 80403 | | | |
| BRENTMOORI01120 | Brentmoor Investments, LLC | 1,305.00 | DBA - Brentmoor Apartments | 2080 Brentmoor Drive | Raleigh | NC | 27604 | | | |

### Schedule F - Creditors Holding Unsecured Nonpriority Claims

| VENDORID | Vendor Name | Amount | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| COMMUNITYA01120 | Community Associations Institute | 10,000.00 | 6402 Arlington Blvd. | Suite 500 | Falls Church | VA | 22042 | | | |
| AIMCOPROPE01120 | AIMCO Properties LP | 132.00 | 4670 Haven Point Blvd. | Suite 100 | Indianapolis | IN | 46280 | | | |
| MICHAELLGL01120 | Michael L. Glaser, LLC | 4.72 | 1720 S. Bellaire Street | Suite 607 | Denve | CO | 80222 | | | |
| GUARDIANDE01120 | Guardian Dental | 3,121.30 | P.O. Box 677458 | | Dallas | TX | 75267-7458 | | | |
| STATETEN01120 | State of Tennessee | 20.00 | William R. Snodgrass Tower | 312 Rosa L. Parks Ave. | Nashville | TN | 37243 | | | |
| NEWCOLONYL01120 | New Colony, LLP | 10.51 | 5005 Old Cedar Lake Road | | St. Louis Park | MN | 55416 | | | |
| EASTFORKSL01120 | East Forks Limited Partnership | 537.42 | 4725 Highway 7 | | St. Louis Park | MN | 55416 | | | |
| MOTOROLA01120 | Motorola, Inc | 17,000.00 | General Instrument Corporation | 101 Tournament Drive | Horsham | PA | 19044 | | | |
| SUMTEREL01120 | Sumter Electric Cooperative Inc. | 127.16 | P.O. Box 31634 | | Tampa | FL | 33631-3634 | | | |
| SUNVILLAGE01120 | Sun Village MHC, LLC | 2,750.65 | 8833 Gross Point Road | Suite 310 | Skokie | IL | 60077 | | | |
| PFSMHCLLC01120 | PFS MHS, LLC | 2,579.26 | 8833 Gross Point Road | Suite 310 | Skokie | IL | 60077 | | | |
| ULTIMATEEN01120 | Ultimate Enterprises LLC | 19,822.50 | 4158 Independence Drive | | Flint | MI | 48506 | | | |
| DRHORTON02120 | DR Horton | 13,635.00 | 9456 Phillips Highway | Suite 1 | Jacksonville | FL | 32256 | | | |
| GALLATINHO01120 | Gallatin Housing Associates Limited Partnership | 2,806.72 | 625 Madison Avenue | | New York | NY | 10022 | | | |
| BDOUSALLP01120 | BDO USA, LLP | 34,333.29 | 5430 Wade Park Blvd. | | Raleigh | NC | 27607 | | | |
| SECURIT01120 | Security Signal Devices, Inc. | 115.56 | 1740 N. Lemon Street | | Anaheim | CA | 92801-1007 | | | |
| ASPENBASAL01120 | Aspen Basalt Investment Company | 90.74 | PO Box 1394 | | Carbondale | CO | 81623 | | | |
| FLYINGMAR01120 | Flying Marlin, LLC | 21.75 | DBA Millstone Lakes Apartments | 2727 Canterbury Road | Columbus | OH | 43221 | | | |
| TRANSCEN01120 | Transcend Consulting | 27,859.37 | 3427 Gresham Place | | Charlotte | NC | 28211 | | | |
| SUMMERWIND01120 | Summerwind Plantation, LLC | 2,184.00 | 1402 Chester Road | | Raleigh | NC | 27608 | | | |
| SHERROCK01120 | Sherrock Limited Partnership | 1,366.51 | 5005 Old Cedar Lake Road | | St. Louis Park | MN | 55416 | | | |
| ROLLINGM101120 | Rolling Meadows I, LLC | 17.40 | 120 W. Lexington Avenue | | Elfhart | IN | 46516 | | | |
| TARAMOBL01120 | Tara Mobile Home Park, LLC | 1,505.26 | 300 East Maple Road | Suite 200 | Birmingham | MI | 48009 | | | |
| WESTPENP0W01120 | West Penn Power | 129.87 | 800 Cabin Hill Drive | | Greensburg | PA | 15606-0001 | | | |

In re Capitol Infrastructure, LLC,
Debtor

12-11362 (KG)
(If known)

## Schedule F - Creditors Holding Unsecured
## Nonpriority Claims

| VENDORID | Vendor Name | Amount | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| TRIBUREALT01120 | Tributary Realty, LLC | 29,997.00 | 3200 S. Hiawassee Road | Suite 205 | Orlando | FL | 32835 | | | |
| TWINLAKES01120 | Twin Lakes MHC, LLC | 952.18 | 120 West Lexington Avenue | | Elkhart | IN | 46516 | | | |
| BIGOAKSLIM01120 | Big Oaks Limited | 1,696.50 | 120 W. Lexington Avenue | | Elkhart | IN | 46516 | | | |
| SILVERLAKE01120 | Silver Lake, LLC | 1,247.76 | 120 W. Lexington Avenue | | Elkhart | IN | 46516 | | | |
| TEXASEXCAV01120 | Texas Excavation Safety System, Inc. | 459.80 | PO Box 678058 | | Dallas | TX | 75267-8058 | | | |
| COLONIALMH01120 | Colonial MHP, LLC | 577.80 | 2131 Espey Court | Suite 3 | Crofton | MD | 21114 | | | |
| BELLEGROVE01120 | Belle Grove MHP, LLC | 356.26 | 2131 Espey Court | Suite 3 | Crofton | MD | 21114 | | | |
| PERRYMANMA01120 | Perryman MHP, LLC | 178.50 | 2131 Espey Court | Suite 3 | Crofton | MD | 21114 | | | |
| CAROLINAVI01120 | Carolina Village MHP, LLC | 163.85 | 2131 Espey Court | Suite 3 | Crofton | MD | 21114 | | | |
| POPPSMHPLL01120 | Popps MHP, LLC | 20.30 | 2131 Espey Court | Suite 3 | Crofton | MD | 21114 | | | |
| HOMETOWNCO01120 | Hometown Communities Limited Partnership | 36,907.92 | 150 N. Wacker Drive, Suite 2800 | | Chicago | IL | 60606 | | | |
| HOMETOWNNO01120 | Hometown Northbluff, LP | 68.71 | 150 N. Wacker Drive | Suite 2800 | Chicago | IL | 60606 | | | |
| VALMHCLLP01120 | Val's MHC, LLP | 990.00 | 2 West Dry Creek Circle | Suite 200 | Littleton | CO | 80120 | | | |
| HILLSIDEMH01120 | Hillside MHC, LLC | 270.00 | 2 West Dry Creek Circle | Suite 200 | Littleton | CO | 80120 | | | |
| EAUGALLI01120 | Eau Gallie Estates Mobile Home Park, LLC. | 1,443.47 | 300 East Maple | Suite 200 | Birmingham | MI | 48009 | | | |
| SOUTHEAS01120 | Southeastern Locating Services | 1,485.00 | 1820 OLD ROAD AIRPORT ROAD | | NEW BERN | NC | 28562 | | | |
| ORLANDOB01120 | Orlando Business Telephone Systems, Inc. | 1,209.10 | 5345 L.B. McLeod Road | | Orlando | FL | 32811 | | | |
| VANDEMERE01120 | Vandemere Holdings, LLC | 797.55 | 2131 Espey Court | Suite 3 | Crofton | MD | 21114 | | | |
| USICLOCATI01120 | USIC Locating Services, Inc. | 1,318.00 | PO Box 713359 | | Cincinnati | OH | 45271 | | | |
| CITYOFGV01120 | City of Greenville | 176.86 | Business License | PO Box 2207 | Greenville | SC | 29602 | | | |
| WHITEHUR01120 | Whitehurst/Countryview Mobile Home Park, LLC. | 1,280.39 | 300 East Maple Road | Suite 200 | Birmingham | MI | 48009 | | | |
| KNOLLWOD01120 | Knollwood Mobile Home Park, LLC. | 1,815.24 | 300 East Maple Road | Suite 200 | Birmingham | MI | 48009 | | | |
| FAIRFIEL01120 | Fairfield Electric Cooperative, Inc | 74.13 | PO Box 2500 | | Blythewood | SC | 29016-2500 | | | |
| CENTRALE01120 | Central Electric Membership Corporation | 262.36 | P.O. Box 1107 | | Sanford | NC | 27331-1107 | | | |
| LEROYHILL01120 | Leroy Hill Coffee Co. Inc. | 1,045.57 | PO BOX 6219 | | MOBILE | AL | 36660 | | | |

In re Capitol Infrastructure, LLC,
          Debtor

## Schedule F - Creditors Holding Unsecured
## Nonpriority Claims

| VENDORID | Vendor Name | Amount | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTHCAR01120 | North Carolina 811, Inc. | 1,026.50 | P.O. Box 78013 | | Greensboro | NC | 27427 | | | |
| BOARDOFQ01120 | California Board of Equalization | 116.00 | PO Box 942879 | | Sacramento | CA | 94279 | | | |
| GWINNETT01120 | Gwinnett Estates Mobile Home Park, LLC. | 860.00 | 300 East Maple Road | Suite 200 | Birmingham | MI | 48009 | | | |
| DIGSAFELY01120 | Dig Safely New York | 338.07 | 5063 Brittonfield Parkway | | East Syracuse | NY | 13057 | | | |
| PRYZANTMCD01120 | Pryzant/McDonald Apartments Inv. LTD. | 652.15 | 6060 Gulfton | | Houston | TX | 77081 | | | |
| MAPLETREE01120 | Mapletree Gardens, LTD | 3,075.45 | 6060 Gulfton | | Houston | TX | 77081 | | | |
| GRAYRIDGE01120 | Grayridge Apartments, LTD. | 22.57 | 6060 Gulfton | | Houston | TX | 77081 | | | |
| HOMEWORK01120 | HomeWorks | 613.84 | Dept. 1005 | PO Box 30516 | Lansing | MI | 48909-8016 | | | |
| XCELENERGY01120 | Xcel Energy | 907.38 | PO BOX 9477 | | MPLS | MN | 55484-9477 | | | |
| UNIONHOUSI01120 | Union Housing Association, LP | 2,434.30 | DBA - Chapel Ridge Apts. of Union MO | 101 Chapel Ridge Drive | Union | MO | 63084 | | | |
| UPSHURRURA01120 | Upshur Rural Electric Cooperative | 247.51 | 1200 West Tyler Street | P.O. Box 70 | Gilmer | TX | 75644 | | | |
| 1097NORTHS01120 | 1097 North State, LLC | 2,799.75 | 6665 Long Beach Boulevard | | Long Beach | CA | 90805 | | | |
| ALEVYFAMIL01120 | Alevy Family Residential Properties, LLC | 189.12 | 6665 Long Beach Boulevard | | Long Beach | CA | 90805 | | | |
| GRANTTHORN01120 | Grant Thornton, LLP | 3,318.00 | 300 North Greene Street | Suite 800 | Greensboro | NC | 274001 | | | |
| MEMPHISLIG01120 | Memphis Light Gas & Water | 646.12 | P.O. Box 388 | | Memphis | TN | 38145-0388 | | | |
| WEST0000001120 | West | 3,466.13 | P.O. Box 6292 | | Carol Stream | IL | 60197-6292 | | | |
| AMUSEMENTI01120 | Amusement Industry Commercial Properties Partnership No. 5 | 368.84 | 6665 Long Beach Boulevard | | Long Beach | CA | 90805 | | | |
| 243NORTHME01120 | 243 North Meridian, LLC | 2,843.75 | 6665 Long Beach Boulevard | | Long Beach | CA | 90805 | | | |
| DNARESIDEN01120 | DNA Residential Properties I, LLC | 564.80 | 6665 Long Beach Boulevard | | Long Beach | CA | 90805 | | | |
| ALEVYTRUST01120 | Alevy Family Trust- Mobilhome Properties Partnership | 197.24 | 6665 Long Beach Boulevard | | Long Beach | CA | 90805 | | | |
| NATIONAE01120 | National Exemption Service | 202.38 | PO Box 9020 | | Clearwater | FL | 33758-9020 | | | |
| PITNEYBO021120 | PITNEY BOWES INC. | 234.57 | PO BOX 371896 | | Pittsburgh, | PA | 15250-7896 | | | |
| PITNEYBO02120 | Pitney Bowes Global Financial Services LLC | 1,665.34 | PO Box 371887 | | Pittsburgh, | PA | 15250-7887 | | | |
| BCCBCONSUL01120 | BCCB Consulting | 1,996.00 | 2831 St. Rose Parkway, Suite 200 | | Henderson | NV | 89052 | | | |

In re Capitol Infrastructure, LLC,                                        12-11362 (KG)
                    Debtor                                                 (If known)

## Schedule F - Creditors Holding Unsecured
## Nonpriority Claims

| VENDORID | Vendor Name | Amount | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| USBANK001120 | US BANK | 1,121.79 | Office Equipment Finance Services | P.O. Box 790448 | St. Louis, | MO | 63179-0448 | | | |
| WASTEIND01120 | Waste Industries | 208.53 | PO Box 580027 | | Charlotte | NC | 28258-0027 | | | |
| POYNERSPRU01120 | Poyner Spruill | 6,840.00 | PO Box 1801 | | Raleigh | NC | 27602-1801 | | | |
| DEERHOLLOW01120 | Deer Hollow Limited Partnership | 25.00 | DBA- Deer Hollow | 4401 W Briggs Drive | Sioux Falls | SD | 57107 | | | |
| CODEPTRE01120 | Colorado Department of Revenue | 55.00 | 1375 Sherman Street | | Denver | CO | 80261 | | | |
| GOLDENEAGL01120 | Golden Eagle MHC, LLC | 264.43 | 2 West Dry Creek Circle | Suite 200 | Littleton | CO | 80120-4479 | | | |
| ZEBRAPRINT01120 | Zebra Print Solutions | 7,502.00 | 9401 Globe Center Drive | Suite 130 | Morrisville | NC | 27560 | | | |
| WI3MILWPPT01120 | City of Milwaukee | 10,763.64 | Office of the City Treasurer | PO Box 78776 | Milwaukee | WI | 53278-0776 | | | |
| WARRENCOMM01120 | Warren Communications News | 2,995.00 | 2115 Ward Court, N.W. | | Washington | DC | 20037 | | | |
| LA2EBATONR01120 | East Baton Rouge Parish Sheriff | 553.67 | Sid J Gautreaux, III | PO Box 91285 | Baton Rouge | LA | 70821-9285 | | | |
| BELLFUNDILLC120 | Bell Fund I, LLC | 4,803.75 | DBA - Pheasant Point Apartments | 300 North Greene Street, Suite 1000 | Greensboro | NC | 27401 | | | |
| MO2STCHARI01120 | St. Charles County Missouri | 6,256.71 | 201 N. Second Street, Ste. 134 | | Saint Charles | MO | 63301-2889 | | | |
| LEWESBOARD01120 | Lewes Board of Public Works | 485.65 | PO Box 41930 | | Philadelphia | PA | 19101-1930 | | | |
| NEVADAENER01120 | Nevada Energy | 99.05 | PO Box 30065 | | Reno | NV | 89520-0024 | | | |
| BLUECONDO120 | Blue Condominium Association, Inc. | 100.00 | 601 NE 36th Street | | Miami | Florida | 33137 | | | |
| CITYFTCOLLIN120 | Fort Collins Utilities | 74.72 | PO Box 1580 | | Fort Collins, | CO | 80522-1580 | | | |
| CITYLAKEWOR120 | City of Lake Worth | 344.22 | PO Box 404 | 414 Lake Avenue | Lake Worth, | FL | 33460-0404 | | | |
| CPICONSUMERS120 | CPI Consumers Power Inc | 220.55 | PO BOX 1180 | 6990 West Hills Road | Philomath, | OR | 97370 | | | |
| DTEENERG120 | DTE Energy | 843.78 | 37849 Interchange Drive | | Farmington Hills | MI | 48335 | | | |
| ELILLC120 | E/L I, LLC | 162.75 | 425 S. Pennsylvania Street | | Denver | CO | 80209 | | | |
| MIDTNEMC120 | Middle Tennessee EMC | 598.37 | PO Box 681709 | | Franklin, | TN | 37068-1709 | | | |
| TRICOUNTY120 | Tri-County Electric Cooperative | 330.80 | PO Box 961032 | | Fort Worth | TX | 76161-0032 | | | |
| TXUENERGY120 | TXU Energy | 2,274.77 | PO Box 650638 | | Dallas | TX | 75265-0638 | | | |
| WESTARENER120 | Westar Energy | 610.12 | PO BOX 758500 | | Topeka | KS | 66675-8500 | | | |
| COUNTRYLAK01120 | Country Lakes MHC, LLC | 372.31 | 8833 Gross Point Road | Suite 310 | Skokie | IL | 60077 | | | |
| MATTHEWBEN01120 | Matthew Bender & Co., Inc. | 1,255.82 | PO Box 7247-0178 | | Philadelphia | PA | 19170 | | | |
| ENTERGY001120 | Entergy | 466.44 | PO Box 8105 | | Baton Rouge | LA | 70891 | | | |

In re <u>Capitol Infrastructure, LLC,</u>                                    <u>12-11362 (KG)</u>
                        Debtor                                              (If known)

### Schedule F - Creditors Holding Unsecured
### Nonpriority Claims

| VENDORID | Vendor Name | Amount | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| INCORPOR01120 | Incorporating Services, Ltd. | 765.00 | 3500 South Dupont Hwy. | | Dover | DE | 19901 | | | |
| THELYNDC01120 | The Lynd Company | 24,843.04 | 8000 IH-10 West | Suite 1200 | San Antonio | TX | 78230-3872 | | | |
| MARTINVIEW01120 | Martinview Bellevue MHP, LLC | 1,100.00 | PO Box 457 | | Cedaredge | CO | 81413 | | | |
| KELMARSTEE01120 | Kelmar Steeplechase, LLC | 58.00 | Steeplechase Apartments | 3300 Commerce Street | Dallas | TX | 75226 | | | |
| OAKTERRACE01120 | Oak Terrace Park Properties, LLC | 5,054.45 | 5005 Old Cedar Lake Road | | St. Louis Park | MN | 55416 | | | |
| INDEPENDEN01120 | Independence Place Jefferson Park, LLC | 60,074.84 | 3445 Peachtree Road, NE | Suite 1400 | Atlanta | GA | 30326 | | | |
| WINONALAKE01120 | Winona Lakes MHP, LLC | 44.50 | PO Box 457 | | Cedaredge | CO | 81413 | | | |
| SOUTHWINDM01120 | Southwind Mobile Home Park, LLC | 37.70 | PO Box 457 | | Cedaredge | CO | 81413 | | | |
| WHISPERINP01120 | Whispering Pines LOAMI, LLC | 46.40 | PO Box 457 | | Cedaredge | CO | 81413 | | | |
| NORTHERNPI01120 | Northern Pines MHP, LLC | 33.20 | PO Box 457 | | Cedaredge | CO | 81413 | | | |
| PIPESTONEM01120 | Pipestone MHP, LLC | 17.40 | PO Box 457 | | Cedaredge | CO | 81413 | | | |
| PRATTCOUNT01120 | Pratt Country Estates, LLC | 162.40 | PO Box 457 | | Cedaredge | CO | 81413 | | | |
| CASTAWAYSM01120 | Castaways MHP, LLC | 10.00 | PO Box 457 | | Cedaredge | CO | 81413 | | | |
| FULTONMOBI01120 | Fulton Mobile Home Park, LLC | 17.40 | PO Box 457 | | Cedaredge | CO | 81413 | | | |
| GLENBROOKK01120 | Glenbrook KC MHP, LLC | 29.00 | PO Box 457 | | Cedaredge | CO | 81413 | | | |
| LAKESIDETE01120 | Lakeside Terrace MHC, LLC | 5.89 | 8833 Gross Point Road | Suite 310 | Skokie | IL | 60077-1859 | | | |
| VGMHCLLC01120 | VG MHC, LLC | 6.74 | DBA - Village Glen | 8833 Gross Point Road, Suite 310 | Skokie | IL | 60077-1859 | | | |
| PFRSCROSS01120 | PFRS Crossroads Corporation | 99,869.41 | PO Box 602049 | | Charlotte | NC | 28262 | | | |
| CMCCORPORA01120 | CMC Corporation | 9,177.00 | 5640 Dillard Drive | Suite 300 | Cary | NC | 27518 | | | |
| RALEIGHPOR01120 | Raleigh Portfolio NW, LLC | 8,558.68 | 2700-178 Sumner Blvd. | | Raleigh | NC | 27560 | | | |
| SUMMITTEAM01120 | Summit Team, Inc. | 8,539.09 | 17165 Newhope Street | Suite H | Fountain Valley | CA | 92708 | | | |
| RKSINVEST01120 | RKS Investments, LLC | 2,377.44 | 2525 Woodcrest Avenue | | Lincoln | NE | 68502 | | | |
| HIGHLANDSP01120 | Highlands Park Associates | 3,475.54 | Baker, Dennard & Goetz | 3424 Peachtree Road, Suite 1225 | Atlanta | GA | 30326 | | | |
| NABORHOOD01120 | Naborhood Vision Properties | 2,533.34 | PO Box 2287 | | Gulf Shores | AL | 36547 | | | |
| DUKEREALTY01120 | Duke Realty | 4,620.10 | 75 Remittance Drive | Suite 1477 | Chicago | IL | 60675-1477 | | | |
| LIBERTYPRP01120 | Liberty Property Limited Partnership | 3,800.93 | 2400 Lake Orange Drive | Suite 110 | Orlando | FL | 32822 | | | |
| COLONIALPR01120 | Colonial Properties Trust | 1,446.00 | 6061 Colonial Parkway | | Gulf Shores | AL | 36542 | | | |

In re Capitol Infrastructure, LLC,                                          12-11362 (KG)
                Debtor                                                       (If known)

## Schedule F - Creditors Holding Unsecured
## Nonpriority Claims

| VENDORID | Vendor Name | Amount | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | Contingent | Unliquidated | Disputed |
|----------|-------------|--------|----------|----------|------|-------|---------|:---:|:---:|:---:|
| OBRIENPROP01120 | Obrien Properties | 1,000.00 | 640 W. Tennessee Avenue C | | Denver | CO | 80223 | | | |
| 1904INDUST01120 | 1904 Industrial LTD | 1,429.64 | PO Box 742346 | | Dallas | TX | 75374-2346 | | | |
| RUTHVENINV01120 | Joe P. Ruthven Investments | 2,063.02 | PO Box 2420 | | Lakeland | FL | 33806 | | | |
| TN2SHELBY01120 | Shelby County Trustee | 1,652.22 | PO BOX 2751 | | Memphis | TN | 38101-2751 | | | |
| CSICONSL01120 | CSI Consulting, Inc. | 440.00 | 100 SE 3rd Avenue | Suite 2626 | Ft. Lauderdale | FL | 33394 | | | |
| CARDINALCO01120 | Cardinal Court MHC, LLC | 2,294.30 | DBA - Cardinal Court Mobile Home Community | 8833 Gross Point Road, Suite 310 | Skokie | IL | 60077-1859 | | | |
| CRYSTALLAK01120 | Crystal Lake MHC, LLC | 2,419.96 | DBA - Crystal Lake Mobile Home Community | 8833 Gross Point Road, Suite 310 | Skokie | IL | 60077-1859 | | | |
| SPARKLET01120 | SPARKLETTS | 136.58 | PO BOX 660579 | | DALLAS | TX | 75266-0579 | | | |
| INTERURCRE01120 | Interurban Creekside, LLP | 4.00 | 9034 E. Easter Place | Suite 207 | Centennial | CO | 80112 | | | |
| CRESCENTPA01120 | Crescent Partners, LLP | 2.00 | 9034 E. Easter Place | Suite 207 | Centennial | CO | 80112 | | | |
| WHISPERING01120 | Whispering Oaks, LLP | 2.00 | 9034 E. Easter Place | Suite 207 | Centennial | CO | 80112 | | | |
| CEDARVILLA01120 | Cedar Village MHC, LLC | 540.75 | 2 West Dry Creek Circle | Suite 200 | Littleton | CO | 80120 | | | |
| CHEYENNEMH01120 | Cheyenne MHP, LLLP | 39.48 | 2 West Dry Creek Circle | Suite 200 | Littleton | CO | 80120 | | | |
| DREAMISLAN01120 | Dream Island MHP Limited Partnership, LLLP | 1,064.25 | 2 West Dry Creek Circle | Suite 200 | Littleton | CO | 80120 | | | |
| GRANDISLAN01120 | Grand Island Mobile Home Community, LLLP | 1,482.13 | 2 West Dry Creek Circle | Suite 200 | Littleton | CO | 80120 | | | |
| WESTERNHIL01120 | Western Hills MHP, LLLP | 55.10 | 2 West Dry Creek Circle | Suite 200 | Littleton | CO | 80120 | | | |
| GRANDPRAIR01120 | Grand Prairie Apartments | 605.25 | 211 Fulton Street | Suite 700 | Peoria | IL | 61602 | | | |
| INFORMATIO01120 | Information, Inc. | 2,500.00 | 6707 Democracy Blvd. | | Bethesda | MD | 20817 | | | |
| BRISBENJOH01120 | Brisben Johnston Commons Limited Partnership | 21.92 | 625 Madison Avenue | 5th Floor | New York | NY | 10022 | | | |
| DENTONAPPR01120 | Denton Appraisal District | 25.00 | 3901 Morse St. | | Denton | TX | 76206 | | | |
| FOXHOLLOW01120 | Fox Hollow Associates, LTD | 1,953.00 | 625 Madison Avenue | 5th Floor | New York | NY | 10022 | | | |
| CHICORYC0U01120 | Chicory Court IV, LP | 151.93 | 625 Madison Avenue | 5th Floor | New York | NY | 10022 | | | |
| NORTHLITTL01120 | North Little Rock Housing Associates Limited Partnership | 38,517.33 | 625 Madison Avenue | 5th Floor | New York | NY | 10022 | | | |
| MEDICINEWA01120 | Medicine Waters MHC, LLC | 37.80 | 2 West Dry Creek Circle | Suite 200 | Littleton | CO | 80120 | | | |
| FOOTHILLS01120 | Foothills MHC, LLC | 391.50 | 2 West Dry Creek Circle | Suite 200 | Littleton | CO | 80120 | | | |
| LEADVILLEM01120 | Leadville MHC, LLC | 597.41 | 2 West Dry Creek Circle | Suite 200 | Littleton | CO | 80120-4478 | | | |

In re Capitol Infrastructure, LLC,
Debtor

12-11362 (KG)
(If known)

## Schedule F - Creditors Holding Unsecured
## Nonpriority Claims

| VENDORID | Vendor Name | Amount | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| FARSONLLC01120 | Farson, LLC | 458.25 | 2 West Dry Creek Circle | Suite 200 | Littleton | CO | 80120 | | | |
| CRETEMHP01120 | Crete MHP, LLC | 453.40 | PO Box 457 | | Cedaredge | CO | 81413 | | | |
| SHREDITNOR01120 | Shred-It North Carolina | 35.50 | PO Box 669 | | Alamance | NC | 27201-0669 | | | |
| WOODRIDGEI01120 | Wood Ridge Investments, LLC | 3,144.00 | 7279 Carothers Road | | Nolensville | Tennessee | 37135 | | | |
| TEMPPOWERS01120 | Temp Power Services | 150.00 | 625 Fee Ana | | Placentia | CA | 92870 | | | |
| CENTURIONA01120 | Centurion Acquisitions, LP | 168.20 | 1221 IH 35E | Suite 200 | Carrollton | TX | 75006 | | | |
| MEADOWSLIM01120 | Meadows LI MHP, LLC | 1,008.00 | PO Box 457 | | Cedaredge | CO | 81413 | | | |
| MADJARAN01120 | Anita Madjar | 558.90 | 206 Newberry Lane | | Durham | NC | 27703 | | | |
| WAYSIDENBM01120 | Wayside NB MHP, LLC | 351.50 | PO Box 457 | | Cedaredge | CO | 81413 | | | |
| TEXASWESTM01120 | Texas West MHP, LLC | 363.40 | PO Box 457 | | Cedaredge | CO | 81413 | | | |
| SLATONMHPL01120 | Slaton MHP, LLC | 930.00 | PO Box 457 | | Cedaredge | CO | 81413 | | | |
| DIXONMANOR01120 | Dixon Manor MHP, LLC | 901.25 | PO Box 457 | | Cedaredge | CO | 81413 | | | |
| COSERV01120 | CoServ | 75.81 | PO Box 650785 | | Dallas | TX | 75265-0785 | | | |
| CITYRALPOLL0120 | City of Raleigh Police Department | 225.00 | False Alarm Ordinance Program | PO Box 30609 | Raleigh | NC | 27622-0609 | | | |
| ASMARAAFFO01120 | Asmara Affordable Housing, Inc. | 24.38 | The Players Club Apartments | 2525 Players Club | Dallas | TX | 75287 | | | |
| APPLEWOODM01120 | Applewood MHP, LLC | 202.85 | PO Box 457 | | Cedaredge | CO | 81413 | | | |
| NEBRASKACI01120 | Nebraska City MHP, LLC | 839.40 | PO Box 457 | | Cedaredge | CO | 81413 | | | |
| MOUNTAINVI01120 | Mountain Village MHP, LLC | 375.56 | PO Box 457 | | Cedaredge | CO | 81413 | | | |
| BARKMHPOFL01120 | Bar K MHP of Lone Grove, LLC | 580.50 | PO Box 457 | | Cedaredge | CO | 81413 | | | |
| COUNTRYMHP01120 | Country MHP MV, LLC | 239.52 | PO Box 457 | | Cedaredge | CO | 81413 | | | |
| GRAFTONMHP01120 | Grafton MHP, LLC | 567.00 | PO Box 457 | | Cedaredge | CO | 81413 | | | |
| STARMHPBEL01120 | Star MHP Belton, LLC | 598.00 | PO Box 457 | | Cedaredge | CO | 81413 | | | |
| KENNEDALEM01120 | Kennedale MHP, LLC | 476.90 | PO Box 457 | | Cedaredge | CO | 81413 | | | |
| STATESBORO01120 | Statesboro Herald | 40.00 | #1 Proctor Street | Herald Square | Statesboro | GA | 30458 | | | |
| GRANITEROC01120 | GraniteRock Group Holdings, LP | 70.00 | DBA - Lane Management, LLC | 303 Perimeter Center North, Suite 201 | Atlanta | GA | 30346 | | | |
| ADVANCEDMU01120 | Advanced Multimedia, LLC | 138.00 | 5355 Golden Leaf Trail | | Norcross | GA | 30092 | | | |
| PAETEC01120 | Paetec | 10,990.00 | PO Box 9001111 | | Louisville | KY | 40290 | | | |
| MS2HARRISON01120 | Harrison County | 6,589.13 | PO Box 1270 | | Gulfport | MS | 39502 | | | |
| INTERPALMS01120 | Interurban Palms, LLP | 1,012.00 | 9034 E. Easter Place, Suite 207 | | Centennial | CO | 80112 | | | |
| MAPLEWDMHP01120 | Maplewood MHP Inc. | 0.76 | 1170 Pittsord Victor Rd | | Pittsford | NY | 14534 | | | |

In re Capitol Infrastructure, LLC,                                    12-11362 (KG)
                          Debtor                                      (If known)

### Schedule F - Creditors Holding Unsecured
### Nonpriority Claims

| VENDORID | Vendor Name | Amount | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| RIALTOMOB201120 | Rialto Mobile Villa #2 LLC | 132.00 | PO Box 3670 | | Ontario | CA | 91761 | | | |
| STAGECOACH01120 | Stagecoach of Pueblo, LLC | 47.24 | PO Box 457 | | Cedaredge | CO | 81413 | | | |
| MOBILE201120 | Mobile Estates 2 | 7.25 | 300 East Maple Road | Suite 200 | Birmingham | MI | 48009 | | | |
| TN3ASHLAND01120 | Ashland City Recorder | 46.00 | Ashland City Recorder | PO Box 36 | Ashland City | TN | 37015 | | | |
| SSP172SOUT01120 | SSP 172 South Clarkson, LLC | 183.15 | 4701 E. Mississippi Avenue | Manager's Office | Glendale | CO | 80246 | | | |
| TN2CHEATHA01120 | Cheatham County Trustee | 274.00 | PO Box 56 | | Ahsland City | TN | 37015 | | | |
| SSP1520SOU01120 | SSP 1520 South Albion, LLC | 210.00 | 4701 E. Mississippi Avenue | Manager's Office | Glendale | CO | 80246 | | | |
| GARDENWALK01120 | Garden Walk MHC, LLC | 376.94 | 8833 Gross Point Road | Suite 310 | Skokie | IL | 60077-1859 | | | |
| WILLOWHILL01120 | Willow Hill MHC, LLC | 315.00 | 2 West Dry Creek Circle | Suite 200 | Littleton | CO | 80120 | | | |
| RIVERVALLE01120 | River Valley Village Mobile Home Park, LLP | 2,978.25 | 2 West Dry Creek Circle | Suite 200 | Littleton | CO | 80120 | | | |
| OAKCREEKMH01120 | Oak Creek MHC, LLC | 415.00 | 2 West Dry Creek Circle | Suite 200 | Littleton | CO | 80120 | | | |
| FOXRIDGEM01120 | Foxridge Mobile Home Park Associates, LLP | 91,068.91 | 2 West Dry Creek Circle | Suite 200 | Littleton | CO | 80120 | | | |
| ALOHAVEG01120 | Aloha Vegas MHC, LLC | 73.15 | 2 West Dry Creek Circle | Suite 200 | Littleton | CO | 80120 | | | |
| ROBBINSNES01120 | Robbins Nest MHC, LLC | 20.65 | 2 West Dry Creek Circle | Suite 200 | Littleton | CO | 80120 | | | |
| RIVIERADE01120 | Riviera de Sandia MHC, LLC | 226.80 | 2 West Dry Creek Circle | Suite 200 | Littleton | CO | 80120 | | | |
| WESTPARKP01120 | West Park Plaza Mobile Home Park, LLP | 57.02 | 2 West Dry Creek Circle | Suite 200 | Littleton | CO | 80120 | | | |
| SCOTTSBLUF01120 | Scottsbluff, LLP | 33.35 | 2 West Dry Creek Circle | Suite 200 | Littleton | CO | 80120 | | | |
| WOODVIEWMH01120 | Woodview MHC, LLLP | 40.60 | 2 West Dry Creek Circle | Suite 200 | Littleton | CO | 80120 | | | |
| WESTLANDIN01120 | Westland Industry Inc. | 12,282.57 | 6665 Long Beach Blvd. | | Long Beach | CA | 90805 | | | |
| PROFESSION01120 | Professional Business Services, Inc. | 580.40 | 6665 Long Beach Blvd. | | Long Beach | CA | 90805 | | | |
| BRIGHTSCRE01120 | Bright's Creek Property Owners Association, Inc. | 4,326.00 | 273 Clubhouse Lane | | Mill Spring | NC | 28756 | | | |
| CT2DOR0120 | Dept of Revenue-State of Connecticut | 250.00 | P.O. Box 2936 | | Hartford | CT | 06104-2936 | | | |
| FARMERSELE01120 | Farmers Electric Cooperative | 483.10 | PO Box 558 | | Sulphur Springs | TX | 75483-0558 | | | |
| BLACKMANSL01120 | Blackman & Sloop | 8,760.00 | 1414 Raleigh Road | Suite 300 | Chapel HIll | NC | 27517 | | | |
| MI3HOLLYVL01120 | Village of Holly Treasurer | 3,993.79 | 202 S Saginaw St. | | Holly | Michigan | 48442 | | | |
| TX2WCID14501120 | Harris County WCID #145 | 80.28 | 11111 Katy Freeway # 725 | | Houston | TX | 77079-2197 | | | |

In re Capitol Infrastructure, LLC,
Debtor

## Schedule F - Creditors Holding Unsecured
## Nonpriority Claims

| VENDORID | Vendor Name | Amount | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| TX2MUD18601120 | Harris County M.U.D. #186 | 533.06 | 111111 Katy Freeway #725 | | Houston | TX | 77079-2197 | | | |
| FOXRUNAPAR01120 | Fox Run Apartments, LLC | 3,504.48 | The Crossings of Opelika | 2740 Zelda Road | Montgomery | AL | 36106 | | | |
| REINHARTBO01120 | Reinhart Boerner Van Deuren s.c. | 689.25 | P.O. Box 2965 | | Milwaukee | WI | 53201-2965 | | | |
| DANNYSPRIN01120 | Danny's Printing Services | 315.65 | 7233 Biscayne Blvd. | | Miami | FL | 33138 | | | |
| COBBFENDLE01120 | Cobb, Fendley & Associates, Inc. | 1,954.15 | 13430 Northwest Freeway | Suite 1100 | Houston | TX | 77040 | | | |
| GOPHERSTAT01120 | Gopher State One-Call | 383.90 | 18946 Lake Drive East | | Chanhassen | MN | 55317 | | | |
| AMERICANM01120 | American Manufactured Communities Operating Partnership LP | 3,099.98 | 14131 Midway Road | Suite 550 | Addison | Texas | 75001 | | | |
| CITYOFRAPD00120 | City of Raleigh Police Department | 170.00 | False Alarm Ordinance Program | PO Box 30609 | Raleigh | NC | 27622-0609 | | | |
| NCDEPTMOTV01120 | NC DMV | 90.00 | 3148 Mail Service Center | | Raleigh | NC | 27699-3148 | | | |
| VELOCITY0120 | VELOCITY | 14,115.00 | 6340 S SANDHILL ROAD | | LAS VEGAS | NV | 89120 | | | |
| 9535ACERLL01120 | 9535 Acer, LLP | 4.00 | 9034 E. Easter Place | Suite 207 | Centennial | CO | 80112 | | | |
| MANUFACTHOU120 | Manufactured Housing Institute | 1,438.00 | 2111 Wilson Blvd | | Arlington | VA | 22201 | | | |
| JIMSPLUMBI01120 | Jim' Plumbing and Irrigation, Inc. | 422.00 | 6915 Partridge Lane | | Orlando | FL | 32807-5313 | | | |
| JDPLUMBING0120 | JD Plumbing | 105.00 | 4416 Bennett Memorial Road | Suite 108 | Durham | NC | 27705 | | | |
| ONECALLCON01120 | One Call Concepts | 2.30 | 7223 Parkway Drive, Suite 210 | | Hanover | MD | 21076 | | | |
| SOUTHEASTP01120 | Southeast Property Holdings, LLC | 19,273.26 | Attn: Alice Browning | 21 South First St. | Newark | OH | 43058-3500 | | | |
| CALLSOURCE120 | CALLSOURSE | 535.80 | PO BOX 60280 | | Los Angeles | CA | 90060-0280 | | | |
| **Subtotal for Connexion** | | **2,348,541.61** | | | | | | | | |

Accounts Payable with Affiliate

| | | |
|---|---|---|
| 120-11300 | Capitol Infrastructure CP Funding, LLC | 16,096,204.03 |
| | Accelera Services, LLC | 5,639,163.00 |
| | Capitol Broadband Development Co, LLC | 2,490,642.52 |
| 120-11210 | Broadstar, LLC | 7,818,576.61 |
| 120-11100 | Capitol Broadband Development Co, LLC | 5,528,523.37 |
| 120-11150 | Capitol Broadband Management Co, LLC | 1,905,276.80 |
| 120-11305 | Infrastructure SPE, LLC | 844,734.30 |
| | Baldwin County Internet, LLC | 493,283.08 |
| | SmartResortCo., LLC | 1,790.04 |
| 120-11140 | Interfund Management | 171,724.48 |
| 120-11310 | BA Infrastructure, LLC | 8,891.27 |
| | | 40,998,809.50 |

| | |
|---|---|
| **Subtotal for Connexion** | **43,347,351.11** |

In re Capitol Infrastructure, LLC
**Debtor**

12-11362 (KG)

**Schedule G - Executory Contracts and Unexpired Leases**

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| 5005 Properties, Inc. | Master Community Infrastructure Agreement | 51 Estates | 5005 Old Cedar Lake Rd S Ste 1 | Saint Louis Park | MN | 55416 |
| 5005 Properties, Inc. | Master Community Infrastructure Agreement | Bellhaven Estates | 5005 Old Cedar Lake Rd S Ste 1 | Saint Louis Park | MN | 55416 |
| 5005 Properties, Inc. | Master Community Infrastructure Agreement | Crest Manor Mobile Estates | 5005 Old Cedar Lake Rd S Ste 1 | Saint Louis Park | MN | 55416 |
| 5005 Properties, Inc. | Master Community Infrastructure Agreement | Dayton Park Properties | 5005 Old Cedar Lake Rd S Ste 1 | Saint Louis Park | MN | 55416 |
| 5005 Properties, Inc. | Master Community Infrastructure Agreement | Holly Acres Estates | 5005 Old Cedar Lake Rd S Ste 1 | Saint Louis Park | MN | 55416 |
| 5005 Properties, Inc. | Master Community Infrastructure Agreement | New Colony MHP | 5005 Old Cedar Lake Rd S Ste 1 | Saint Louis Park | MN | 55416 |
| 5005 Properties, Inc. | Master Community Infrastructure Agreement | Oak Grove MHP | 5005 Old Cedar Lake Rd S Ste 1 | Saint Louis Park | MN | 55416 |
| 5005 Properties, Inc. | Master Community Infrastructure Agreement | Oak Terrace MHP - MN Ramsey | 5005 Old Cedar Lake Rd S Ste 1 | Saint Louis Park | MN | 55416 |
| 5005 Properties, Inc. | Master Community Infrastructure Agreement | Roseville Estates | 5005 Old Cedar Lake Rd S Ste 1 | Saint Louis Park | MN | 55416 |
| AMC REIT | Master Community Infrastructure Agreement | North Bluff Estates - TX Austin | 14131 Midway Rd | Addison | TX | 75001 |
| AMC REIT | Master Community Infrastructure Agreement | Shady Grove Ranch - TX Grand Prairie | 14131 Midway Rd | Addison | TX | 75001 |
| AMC REIT | Master Community Infrastructure Agreement | Timber Heights - MI Davison | 14131 Midway Rd | Addison | TX | 75001 |
| Apex First Development, LLC | Master Community Infrastructure Agreement | Villages of Apex | 800 N. Salem St | Apex | NC | 27502 |
| Ascentia | Master Community Infrastructure Agreement | Aloha Vegas - NV Las Vegas | Two W Dry Creek Circle | Littleton | CO | 80120-4479 |
| Ascentia | Master Community Infrastructure Agreement | Foxridge Farm - CO Aurora | Two W Dry Creek Circle | Littleton | CO | 80120-4479 |
| Ascentia | Master Community Infrastructure Agreement | Kingswood Estates - NE Grand Island | Two W Dry Creek Circle | Littleton | CO | 80120-4479 |
| Ascentia | Master Community Infrastructure Agreement | River Valley - CO Longmont | Two W Dry Creek Circle | Littleton | CO | 80120-4479 |
| Ascentia | Master Community Infrastructure Agreement | Sunrise Village - NE Scottsbluff | Two W Dry Creek Circle | Littleton | CO | 80120-4479 |
| Ascentia | Master Community Infrastructure Agreement | Valley Ridge - TX San Antonio | Two W Dry Creek Circle | Littleton | CO | 80120-4479 |
| Ascentia | Master Community Infrastructure Agreement | West Winds - WY Cheyenne | Two W Dry Creek Circle | Littleton | CO | 80120-4479 |
| Burnham Properties - KDM Development | Master Community Infrastructure Agreement | Bush Gardens | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Burnham Properties - KDM Development | Master Community Infrastructure Agreement | Cotton Farms - NH Danville | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Burnham Properties - KDM Development | Master Community Infrastructure Agreement | Donovan Smith MHP | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Burnham Properties - KDM Development | Master Community Infrastructure Agreement | Hanshaw Village MHP | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Burnham Properties - KDM Development | Master Community Infrastructure Agreement | Holly View - DE Seaford | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Burnham Properties - KDM Development | Master Community Infrastructure Agreement | Kingsborough Estates | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Burnham Properties - KDM Development | Master Community Infrastructure Agreement | Lake Villa MHP | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Burnham Properties - KDM Development | Master Community Infrastructure Agreement | Mobile Gardens - DE Seaford | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Burnham Properties - KDM Development | Master Community Infrastructure Agreement | Northland Estates | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Burnham Properties - KDM Development | Master Community Infrastructure Agreement | Royal Palms MHP - NC Wilmington | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Burnham Properties - KDM Development | Master Community Infrastructure Agreement | Royal Pines Village | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Burnham Properties - KDM Development | Master Community Infrastructure Agreement | Stoney Fields | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Burnham Properties - KDM Development | Master Community Infrastructure Agreement | Tall Pines | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Celebration Associates, Amy Westwood | Master Community Infrastructure Agreement | Bundoran Farm | 13349 Lake Butler Blvd. | Winter Garden | FL | 34787 |
| Centerline - Asset Essentials | Master Community Infrastructure Agreement | Chapel Ridge of Gallatin - TN Gallatin | 7800 IH 10 West | San Antonio | TX | 78230 |
| Centerline - Asset Essentials | Master Community Infrastructure Agreement | Chapel Ridge of N Little Rock - AR North Little Rock | 7800 IH 10 West | San Antonio | TX | 78230 |
| Centerline - Asset Essentials | Master Community Infrastructure Agreement | Chapel Ridge of Richland - MS Richland | 7800 IH 10 West | San Antonio | TX | 78230 |
| Centerline - Asset Essentials | Master Community Infrastructure Agreement | Chapel Ridge of Union - MO Union | 7800 IH 10 West | San Antonio | TX | 78230 |
| Corner Stone Group | Master Community Infrastructure Agreement | Clipper Bay | 2121 Ponce De Leon Blvd | Coral Gables | FL | 33134 |
| Dunn & Harrell Development, LLC. | Master Community Infrastructure Agreement | Tunica National | 1100 Magnolia Lane | Robinsonville | MS | 38664 |
| Equity Lifestyle Properties | Master Community Infrastructure Agreement | Bear Creek Village | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Master Community Infrastructure Agreement | Carriage Cove | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Master Community Infrastructure Agreement | Cedar Knolls - MN Apple Valley | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Master Community Infrastructure Agreement | Cimarron - CO Broomfield | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Master Community Infrastructure Agreement | Coquina Crossing | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Master Community Infrastructure Agreement | Coral Cay | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Master Community Infrastructure Agreement | Down Yonder | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |

In re Capitol Infrastructure, LLC
Debtor

12-11362 (KG)

## Schedule G - Executory Contracts and Unexpired Leases

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Equity Lifestyle Properties | Master Community Infrastructure Agreement | Golden Terrace South | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Master Community Infrastructure Agreement | Golden Terrace Village | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Master Community Infrastructure Agreement | Golden Terrace West | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Master Community Infrastructure Agreement | Hacienda Village | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Master Community Infrastructure Agreement | Harbor View | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Master Community Infrastructure Agreement | Hillcrest - FL Clearwater | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Master Community Infrastructure Agreement | Hillcrest Village - CO | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Master Community Infrastructure Agreement | Holiday Hills | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Master Community Infrastructure Agreement | Holiday Village - CO | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Master Community Infrastructure Agreement | Los Ranchos - CA Apple Valley | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Master Community Infrastructure Agreement | Pickwick Village | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Master Community Infrastructure Agreement | Pueblo Grande | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Master Community Infrastructure Agreement | Rosemount Woods - MN Rosemount | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Master Community Infrastructure Agreement | Shangri La MHP - FL Largo | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Master Community Infrastructure Agreement | Silk Oak | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Master Community Infrastructure Agreement | Sunshine Valley - AZ Chandler | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Master Community Infrastructure Agreement | Woodland Hills | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Geoffrey H Edmunds | Master Community Infrastructure Agreement | The Plaza Irvine | 1000 Graduate | Irvine | CA | 92612 |
| Ginn Developers | Agreement | Cobblestone Park | 1 Hammock Beach Parkway | Palm Coast | FL | 32137 |
| Ginn Developers | Agreement | Conservatory | 1 Hammock Beach Parkway | Palm Coast | FL | 32137 |
| Ginn Developers | Agreement | Bella Collina | 1 Hammock Beach Parkway | Palm Coast | FL | 32137 |
| Heritage Financial Group | Master Community Infrastructure Agreement | Big Oak | 120 West Lexington St | Elkhart | IN | 46516 |
| Heritage Financial Group | Master Community Infrastructure Agreement | Silver Lake | 120 West Lexington St | Elkhart | IN | 46516 |
| Heritage Financial Group | Master Community Infrastructure Agreement | Twin Lakes - IN Evansville | 120 West Lexington St | Elkhart | IN | 46516 |
| HomeCorp | Master Community Infrastructure Agreement | The Crossings of Opelika - AL Opelika | 1342 Carmichael Wy. | Montgomery | AL | 36105 |
| Implicity - Asset Essentials | Master Community Infrastructure Agreement | Fairway Manor Apts - TX Seguin | 8603 N New Braunfels | San Antonio | TX | 78217 |
| Interurban Companies | Master Community Infrastructure Agreement | Hunterwood - TX Houston | 9034 East Easter Place  Suite 207 | Centennial | CO | 80112 |
| Interurban Companies | Master Community Infrastructure Agreement | Lodge at Timbercreek - TX Richwood | 9034 East Easter Place  Suite 207 | Centennial | CO | 80112 |
| Interurban Companies | Master Community Infrastructure Agreement | Palms of Lake Jackson - TX Lake Jackson | 9034 East Easter Place  Suite 207 | Centennial | CO | 80112 |
| Lakeshore Communities | Master Community Infrastructure Agreement | A Garden Walk - FL Palm Beach | 8833 Gross Point Rd | Skokie | IL | 60077 |
| Lakeshore Communities | Master Community Infrastructure Agreement | Briarwood - FL Lake Worth | 8833 Gross Point Rd | Skokie | IL | 60077 |
| Lakeshore Communities | Master Community Infrastructure Agreement | Cardinal Court - FL Largo | 8833 Gross Point Rd | Skokie | IL | 60077 |
| Lakeshore Communities | Master Community Infrastructure Agreement | Country Lakes - FL Coconut Creek | 8833 Gross Point Rd | Skokie | IL | 60077 |
| Lakeshore Communities | Master Community Infrastructure Agreement | Crystal Lake - FL Pinellas Park | 8833 Gross Point Rd | Skokie | IL | 60077 |
| Lakeshore Communities | Master Community Infrastructure Agreement | Independence Hill - WV Morgantown | 8833 Gross Point Rd | Skokie | IL | 60077 |
| Lakeshore Communities | Master Community Infrastructure Agreement | Orange Lake - FL Largo | 8833 Gross Point Rd | Skokie | IL | 60077 |
| Lakeshore Communities | Master Community Infrastructure Agreement | Paradise Village - FL Tampa | 8833 Gross Point Rd | Skokie | IL | 60077 |
| Lakeshore Communities | Master Community Infrastructure Agreement | Paradise West - FL Largo | 8833 Gross Point Rd | Skokie | IL | 60077 |
| Lakeshore Communities | Master Community Infrastructure Agreement | Park of the Four Seasons - MN Blaine | 8833 Gross Point Rd | Skokie | IL | 60077 |
| Lakeshore Communities | Master Community Infrastructure Agreement | Sun Village - FL Largo | 8833 Gross Point Rd | Skokie | IL | 60077 |
| Landmark Residential | Master Community Infrastructure Agreement | Richmond on the Fairway | 3505 Frontage Road, #150 | Tampa | FL | 33607 |
| LNR Partners LLC | Master Community Infrastructure Agreement | Lodge at Kingwood - TX Kingwood | 4350 Von Karman Ave | Newport Beach | CA | 92660 |
| LNR Partners LLC | Master Community Infrastructure Agreement | Villas at West Oaks - TX Houston | 4350 Von Karman Ave | Newport Beach | CA | 92660 |
| MHPI | Master Community Infrastructure Agreement | Apple Valley Estates | 300 Scott Street | Des Plaines | IL | 60018 |
| MHPI | Master Community Infrastructure Agreement | Chancellor Farms - MO Fenton | 300 Scott Street | Des Plaines | IL | 60018 |
| MHPI | Master Community Infrastructure Agreement | Five Seasons - IA Cedar Rapids | 300 Scott Street | Des Plaines | IL | 60018 |
| MHPI | Master Community Infrastructure Agreement | Fremont Park - contiguous | 300 Scott Street | Des Plaines | IL | 60018 |

In re Capitol Infrastructure, LLC                                                                                12-11362 (KG)
Debtor

## Schedule G - Executory Contracts and Unexpired Leases

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| MHPI | Master Community Infrastructure Agreement | Grand Avenue Apartments | 300 Scott Street | Des Plaines | IL | 60018 |
| MHPI | Master Community Infrastructure Agreement | Grand Valley Village | 300 Scott Street | Des Plaines | IL | 60018 |
| MHPI | Master Community Infrastructure Agreement | High Cliff Estates | 300 Scott Street | Des Plaines | IL | 60018 |
| MHPI | Master Community Infrastructure Agreement | Park Terrace MHC - MI | 300 Scott Street | Des Plaines | IL | 60018 |
| MHPI | Master Community Infrastructure Agreement | Pleasant Ridge | 300 Scott Street | Des Plaines | IL | 60018 |
| MHPI | Master Community Infrastructure Agreement | Prairie Grove - contiguous | 300 Scott Street | Des Plaines | IL | 60018 |
| MHPI | Master Community Infrastructure Agreement | Sunshine Lake Estates | 300 Scott Street | Des Plaines | IL | 60018 |
| MHPI | Master Community Infrastructure Agreement | Wedgewood Terrace | 300 Scott Street | Des Plaines | IL | 60018 |
| MHPI | Master Community Infrastructure Agreement | Westar MHP | 300 Scott Street | Des Plaines | IL | 60018 |
| MHPI | Master Community Infrastructure Agreement | Western Village | 300 Scott Street | Des Plaines | IL | 60018 |
| MHPI | Master Community Infrastructure Agreement | Willow Grove - contiguous | 300 Scott Street | Des Plaines | IL | 60018 |
| Pryzant - Asset Essentials | Master Community Infrastructure Agreement | Mapletree Garden Apts - TX Houston | 6060 Gulfton | Houston | TX | 77081 |
| Pryzant - Asset Essentials | Master Community Infrastructure Agreement | Sharpstown Apts - TX Houston | 6060 Gulfton | Houston | TX | 77081 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Bay Creek | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Boardwalk MHP | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Clayton Village MHP | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Deer Creek Mobile Home | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | East Knollwood | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Franklin Estates 1 - contiguous | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Franklin Estates 2 - contiguous | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Groveland MHP | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Gwinnett Estates Mobile | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Hobe Sound MHP | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Horseshoe MHP - NC Raleigh | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Lakeshore | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Miami Heights - FL Miami | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Mineral Springs | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Moonlight Ranch MHP | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | New England | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Oak Terrace MHP - MN Rochester | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Orange Blossom | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Palm Beach - FL | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Parkside MHP - MN Rochester | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Pinecrest I | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Pinecrest II | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Sheldon MHP | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Sunbelt MHP | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Sunrise Village MHP | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Swaying Palms MHP | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Tara Mobile Home Park 1 | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Tara Mobile Home Park 2 | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | The Meadows - FL | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | West Knollwood | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Westgate MHP | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Whitehurst Countryview Mobile Home Park | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Villages of Avalon | 370 E. Maple Road | Birmingham | MI | 48009 |
| Stokes and Griffith | Operation and Royalty Fee Agreement | Arbor Terrace | 10329 Cross Creek Blv | Tampa | FL | 33647 |
| Sun Communities, Inc. | Agreement | | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |

In re Capitol Infrastructure, LLC
Debtor

12-11362 (KG)

## Schedule G - Executory Contracts and Unexpired Leases

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Autumn Ridge | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Boulder Ridge | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Branch Creek | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Byrne Hill | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Casa Del Valle | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Cave Creek | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Chisholm Point | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Countryside Village | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Deerfield Run | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Edwardsville MHC | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Forest Meadows | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Groves RV Resort - Fort Myers | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Hamlin MHC | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Hawaiian Gardens | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Holly Forest | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Holly Village | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Hunters Glen - MI | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Kenwood RV Resort | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Meadows MHC – IN | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | North Point Estates | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Pebble Creek - IN | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Pine Ridge MHC - VA | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Pine Trace | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | River Ranch | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Sherman Oaks | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Snow to Sun | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Sun Villa Estates | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Sunset Ridge - MI | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Timber Ridge - CO Fort Collins | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Village Trails | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Westbrook Senior Village | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Westbrook Village | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Willowbrook MHC | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Windham Hills MHC | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Woodland Park Estates | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Woods Edge | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Woodside Terrace | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Worthington Arms | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Willow Creek | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| TD Willow Creek | Master Community Infrastructure Agreement | | 1990 South Bundy Drive, Suite 250 | Los Angeles | CA | 9025 |
| The Lynd Company | Master Community Infrastructure Agreement | Boardwalk Apartments | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Master Community Infrastructure Agreement | Carriage Place | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Master Community Infrastructure Agreement | Coppermill | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Master Community Infrastructure Agreement | Crestwood | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Master Community Infrastructure Agreement | Meadow Creek | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Master Community Infrastructure Agreement | Portofino Landing | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Master Community Infrastructure Agreement | The Oceanfront | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Prime Group | Master Community Infrastructure Agreement | Avery Park | 6200 West 3rd St | Los Angeles, | CA | 90036 |

In re Capitol Infrastructure, LLC
Debtor

12-11362 (KG)

## Schedule G - Executory Contracts and Unexpired Leases

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| The Prime Group | Master Community Infrastructure Agreement | Casitas on Cheyenne - NV Las Vegas | 6200 West 3rd St | Los Angeles, | CA | 90036 |
| The Prime Group | Master Community Infrastructure Agreement | Cornerstone - NV Las Vegas | 6200 West 3rd St | Los Angeles, | CA | 90036 |
| The Prime Group | Master Community Infrastructure Agreement | Heritage Estates I | 6200 West 3rd St | Los Angeles, | CA | 90036 |
| The Prime Group | Master Community Infrastructure Agreement | Heritage Estates II | 6200 West 3rd St | Los Angeles, | CA | 90036 |
| The Prime Group | Master Community Infrastructure Agreement | Heritage Suites | 6200 West 3rd St | Los Angeles, | CA | 90036 |
| The Prime Group | Master Community Infrastructure Agreement | Hesperian Falls - NV Las Vegas | 6200 West 3rd St | Los Angeles, | CA | 90036 |
| The Prime Group | Master Community Infrastructure Agreement | Maravilla Apartments | 6200 West 3rd St | Los Angeles, | CA | 90036 |
| The Prime Group | Master Community Infrastructure Agreement | Pine Hills - NV | 6200 West 3rd St | Los Angeles, | CA | 90036 |
| The Prime Group | Master Community Infrastructure Agreement | Riverbend Village - NV Las Vegas | 6200 West 3rd St | Los Angeles, | CA | 90031 |
| The Prime Group | Master Community Infrastructure Agreement | Sahara Gardens - NV Las Vegas | 6200 West 3rd St | Los Angeles, | CA | 90031 |
| The Prime Group | Master Community Infrastructure Agreement | Sonoma Shadows | 6200 West 3rd St | Los Angeles, | CA | 90031 |
| The Prime Group | Master Community Infrastructure Agreement | The Artisan | 6200 West 3rd St | Los Angeles, | CA | 90036 |
| The Prime Group | Master Community Infrastructure Agreement | The Terrace | 6200 West 3rd St | Los Angeles, | CA | 90036 |
| The Prime Group | Master Community Infrastructure Agreement | Wildhorse Estates | 6200 West 3rd St | Los Angeles, | CA | 90036 |
| Tiempo Real Estate Development | Master Community Infrastructure Agreement | Emerald Shores - AZ Phoenix | 1107 E Tonto St | Phoenix | AZ | 85034 |
| US Property Development Corporation | Master Community Infrastructure Agreement | Cielo Falls | 7777 Leesburg Pike | Falls Church | VA | 22043 |
| Verdae Development | Agreement | Verdae - Ruskin Square - Hollingsworth | 499 Rocky Slope Road | Greenville | SC | 29607 |
| Westdale Investment Partners, LLC | Master Community Infrastructure Agreement | The Lakes at Fountain Square | 55 West Monroe St | Chicago | IL | 60603 |
| YES Communities | Master Community Infrastructure Agreement | Allison Acres - TX Houston | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Amherst Ridge - TN Knoxville | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Arbor Springs - TX Dallas | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Cedar Glen - TN La Vergne | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Creston Ridge - TX San Antonio | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Eastwood Park - TN Morristown | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Florence Commons - TN Smyrna | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Grand Oaks - TN Powell | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Independence Station - MO Independence | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Little River - TN Louisville | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Northridge Estates - TN Knoxville | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Northwest Pines - TX Houston | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Oakwood Cove - TX Dallas | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Paradise Lakes - FL Mulberry | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Parkwood Estates - FL Plant City | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Preston on the Lake - TX Little Elm | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Raintree Estates - TX Pearland | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Redwood at the Lake - TX Wylie | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | River Bay - FL Tampa | 1170 Sleepy Hollow Road | Fort Worth | TX | 76113 |
| YES Communities | Master Community Infrastructure Agreement | Rockford Park - TN Maryville | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Spring Hill Estates - FL Mulberry | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | The Crossing - TN Knoxville | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | The Stables - TN Sevierville | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Willow Hill - TN Maryville | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| The Related Group | Master Community Infrastructure Agreement | Property Rights Agreement for Las Olas Beach Club | 10275 Collins Ave | Bal Harbour | FL | 33154 |
| DR Horton | Master Community Infrastructure Agreement | Property Rights Agreement for Egrets Landing | 9456 Philips Highway, | Jacksonville | FL | 32256 |
| Davis Robinson Homes | Master Community Infrastructure Agreement | Property Rights Agreement for Overlook at Camp | 6716 East Church Street | Douglasville | GA | 30134 |
| Resorts Development Group, LLC | Agreement | Property Rights Agreement for Sonesta Resort Ori | 2462 Sand Lake Road | Orlando | FL | 32809 |
| Ginn Developers | Agreement | Property Rights Agreement for Reynolds Blue Ridg | 1 Hammock Beach Parkway | Palm Coast | FL | 32137 |

In re Capitol Infrastructure, LLC                                                12-11362 (KG)
Debtor

## Schedule G - Executory Contracts and Unexpired Leases

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Ginn Developers | Master Community Infrastructure Agreement | Property Rights Agreement for Reunion | 1 Hammock Beach Parkway | Palm Coast | FL | 32137 |
| Matovina and Company | Agreement | Property Rights Agreement for Amelia Concourse | 2955 Hartley Road | Jacksonville | FL | 32257 |
| Maesbury Homes, Inc | Master Community Infrastructure Agreement | Property Rights Agreement for Westside - DRI - Ba | 3050 Michigan Ave | Kissimmee | FL | 34744 |
| Highlands Mountain Properties | Master Community Infrastructure Agreement | Property Rights Agreement for Highlands at Walnu | 152 East Main Street | Forest City | NC | 28043 |
| Headwaters | Agreement | Property Rights Agreement for Headwaters at Ban | 312 Shawneehaw Avenue | Banner Elk | NC | 28604 |
| BAP | Master Community Infrastructure Agreement | Property Rights Agreement for Cypress Club - FL | 2601 S. BAYSHORE DR | MIAMI | FL | 33133 |
| JTC Developers | Master Community Infrastructure Agreement | Property Rights Agreement for Oceans Grand | 2901 S Ridgewood Ave | South Daytona | FL | 32119 |
| Verna and Associates | Agreement | Property Rights Agreement for Park Condominium | 9815 Sam Furr Road | Huntersville | NC | 28078 |
| Mill Run Development Group | Master Community Infrastructure Agreement | Property Rights Agreement for Cutter Creek Plant | 28 Nina Lake Dr | Snow Hill | NC | 28580 |
| Beach Club Village Realty | Agreement | Property Rights Agreement for The Beach Club | 925 Beach Club Trail | Gulf Shores | AL | 36561 |
| Cooper Communities Incorporated | Master Community Infrastructure Agreement | Property Rights Agreement for Palm Beach - AL | 903 North 47th Street | Rogers | AR | 72758 |
| Head Companies | Master Community Infrastructure Agreement | Property Rights Agreement for Indigo | 18300 Scenic Highway 98 | Point Clear | AL | 36564 |
| Levitt and Sons | Master Community Infrastructure Agreement | Property Rights Agreement for Regency Isle | 7777 Glades Rd., Suite 410 | Boca Raton | FL | 33434 |
| Joe Raley Builders | Agreement | Property Rights Agreement for Phoenix on the Bay | 3259 Gulf Shores Pkwy | Gulf Shores | AL | 36542 |
| Brett Robinson | Agreement | Property Rights Agreement for Savannah Pointe | PO Box 2077 | Gulf Shores | AL | 36547 |
| Island Resort Development | Agreement | Property Rights Agreement for Emerald Isle | Resort Realty Main Office | Pensacola Beach | FL | 32561 |
| Colonial Properties Trust | Agreement | Property Rights Agreement for Colonial Village at | 2101 6th Ave North | Birmingham | AL | 35203 |
| Vintage Club Master Association | Agreement | Property Rights Agreement for The Vintage Club | 75-001 Vintage Dr West | Indian Wells | CA | 92210 |
| The Apartments at La Quinta Village LP | Agreement | Property Rights Agreement for Silverhawk | 1105 Quail St | Newport Beach | CA | 92660 |
| Temecula Ridge LP | Agreement | Property Rights Agreement for Temecula Ridge | 15760 Ventura Blvd | Encino | CA | 91436 |
| Centurion American Development Group | Property Registration Agreement | Property Rights Agreement at Troph | 3901 W. Airport Fwy | Bedford | TX | 76021 |
| Centurion American Development Group | Property Registration Agreement | Property Rights Agreement for Sendera Ranch - TX | 3901 W. Airport Fwy | Bedford | TX | 76021 |
| Centurion American Development Group | Property Registration Agreement | Property Rights Agreement for The Resort at Eagle | 3901 W. Airport Fwy | Bedford | TX | 76021 |
| Centurion American Development Group | Property Registration Agreement | Property Rights Agreement for Shale Creek - TX Rh | 3901 W. Airport Fwy | Bedford | TX | 76021 |
| Centurion American Development Group | Property Registration Agreement | Property Rights Agreement for Brookfield - TX Pflu | 3901 W. Airport Fwy | Bedford | TX | 76021 |
| Centurion American Development Group | Property Registration Agreement | Property Rights Agreement for Creekside of Crowl | 3901 W. Airport Fwy | Bedford | TX | 76021 |
| Centurion American Development Group | Property Registration Agreement | Property Rights Agreement for Frisco Ranch - TX Li | 3901 W. Airport Fwy | Bedford | TX | 76021 |
| Centurion American Development Group | Property Registration Agreement | Property Rights Agreement for Saddlebrook Estate | 3901 W. Airport Fwy | Bedford | TX | 76021 |
| Grand Marc Riverside LP | Master Community Infrastructure Agreement | Property Rights Agreement for Grand Marc | 1007 Townelake Hills E | Woodstock | GA | 30189 |
| Island Resort Development | Agreement | Property Rights Agreement for Portofino Admin | Resort Realty Main Office | Pensacola Beach | FL | 32561 |
| The Lynd Company | Master Community Infrastructure Agreement | Property Rights Agreement for Beauvoir Manor | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| Centurion American Development Group | Property Registration Agreement | Property Rights Agreement for Carter Ranch - TX C | 3901 W. Airport Fwy | Bedford | TX | 76021 |
| Equity Lifestyle Properties | Master Community Infrastructure Agreement | Property Rights Agreement for Bay Indies | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Agreement | Property Rights Agreement for Island Vista MHC | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Lakeshore Communities | Property Registration Agreement | Property Rights Agreement for Bay West Club - FL | 8833 Gross Point Rd | Skokie | IL | 60077 |
| Lakeshore Communities | Property Registration Agreement | Property Rights Agreement for Tyrone - FL Tampa | 8833 Gross Point Rd | Skokie | IL | 60077 |
| Lakeshore Communities | Property Registration Agreement | Property Rights Agreement for Normandy Estates | 8833 Gross Point Rd | Skokie | IL | 60077 |
| Lakeshore Communities | Property Registration Agreement | Property Rights Agreement for Arbor Vista - MN B | 8833 Gross Point Rd | Skokie | IL | 60077 |
| Lakeshore Communities | Property Registration Agreement | Property Rights Agreement for Rock Springs - FL A | 8833 Gross Point Rd | Skokie | IL | 60077 |
| Lakeshore Communities | Property Registration Agreement | Property Rights Agreement for Palm Isle - FL Appl | 8833 Gross Point Rd | Skokie | IL | 60077 |
| Lakeshore Communities | Property Registration Agreement | Property Rights Agreement for Sunrise - FL North | 8833 Gross Point Rd | Skokie | IL | 60077 |
| Lakeshore Communities | Property Registration Agreement | Property Rights Agreement for Villa Del Sol - FL Sa | 8833 Gross Point Rd | Skokie | IL | 60077 |
| Lakeshore Communities | Property Registration Agreement | Property Rights Agreement for Lakeshore Tamarac | 8833 Gross Point Rd | Skokie | IL | 60077 |
| Lakeshore Communities | Property Registration Agreement | Property Rights Agreement for Conway - FL Orland | 8833 Gross Point Rd | Skokie | IL | 60077 |
| Lakeshore Communities | Property Registration Agreement | Property Rights Agreement for Country Roads - FL | 8833 Gross Point Rd | Skokie | IL | 60077 |
| Lakeshore Communities | Property Registration Agreement | Property Rights Agreement for Lakeside Terrace - | 8833 Gross Point Rd | Skokie | IL | 60077 |
| Lakeshore Communities | Agreement | Property Rights Agreement for Brook Gardens - N | 8833 Gross Point Rd | Skokie | IL | 60077 |

In re Capitol Infrastructure, LLC
Debtor

12-11362 (KG)

**Schedule G - Executory Contracts and Unexpired Leases**

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Lakeshore Communities | Property Registration Agreement | Property Rights Agreement for Village Glen - FL M | 8833 Gross Point Rd | Skokie | IL | 60077 |
| Lakeshore Communities | Property Registration Agreement | Property Rights Agreement for The Groves - FL Orl | 8833 Gross Point Rd | Skokie | IL | 60077 |
| Lakeshore Communities | Property Registration Agreement | Property Rights Agreement for Bali Hai - FL Orland | 8833 Gross Point Rd | Skokie | IL | 60077 |
| Lakeshore Communities | Property Registration Agreement | Property Rights Agreement for Long Lake - FL Wes | 8833 Gross Point Rd | Skokie | IL | 60077 |
| Lakeshore Communities | Property Registration Agreement | Property Rights Agreement for Continental - FL Jac | 8833 Gross Point Rd | Skokie | IL | 60077 |
| Lakeshore Communities | Master Community Infrastructure Agreement | Property Rights Agreement for Country Meadows | 8833 Gross Point Rd | Skokie | IL | 60077 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Property Rights Agreement for Pheasant Ridge - P | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Lakeshore Communities | Property Registration Agreement | Property Rights Agreement for Oak Park Terrace - | 8833 Gross Point Rd | Skokie | IL | 60077 |
| Lakeshore Communities | Property Registration Agreement | Property Rights Agreement for Alafaya - FL Orlando | 8833 Gross Point Rd | Skokie | IL | 60077 |
| Lakeshore Communities | Property Registration Agreement | Property Rights Agreement for Colonial Village - FL | 8833 Gross Point Rd | Skokie | IL | 60077 |
| Lakeshore Communities | Master Community Infrastructure Agreement | | 8833 Gross Point Rd | Skokie | IL | 60077 |
| MHPI | Property Registration Agreement | Property Rights Agreement for Regency Manor | 300 Scott Street | Des Plaines | IL | 60018 |
| MHPI | Property Registration Agreement | Property Rights Agreement for Beach MHP - IL Bea | 300 Scott Street | Des Plaines | IL | 60016 |
| MHPI | Property Registration Agreement | Property Rights Agreement for Meadowlea Estate | 300 Scott Street | Des Plaines | IL | 60018 |
| MHPI | Property Registration Agreement | Property Rights Agreement for Buckhorn Ranch Es | 300 Scott Street | Des Plaines | IL | 60018 |
| MHPI | Property Registration Agreement | Property Rights Agreement for Oak Lane MHP | 300 Scott Street | Des Plaines | IL | 60018 |
| MHPI | Property Registration Agreement | Property Rights Agreement for Country Acres Villa | 300 Scott Street | Des Plaines | IL | 60018 |
| MHPI | Property Registration Agreement | Property Rights Agreement for Century Park | 300 Scott Street | Des Plaines | IL | 60018 |
| MHPI | Property Registration Agreement | Property Rights Agreement for The Elms | 300 Scott Street | Des Plaines | IL | 60016 |
| MHPI | Property Registration Agreement | Property Rights Agreement for Country Acres Esta | 300 Scott Street | Des Plaines | IL | 60018 |
| MHPI | Property Registration Agreement | Property Rights Agreement for Maple Crest Manor | 300 Scott Street | Des Plaines | IL | 60018 |
| MHPI | Property Registration Agreement | Property Rights Agreement for Maple Grove Estat | 300 Scott Street | Des Plaines | IL | 60016 |
| MHPI | Property Registration Agreement | Property Rights Agreement for Meadow Streams | 300 Scott Street | Des Plaines | IL | 60018 |
| MHPI | Property Registration Agreement | Property Rights Agreement for Burt Estates | 300 Scott Street | Des Plaines | IL | 60018 |
| MHPI | Property Registration Agreement | Property Rights Agreement for Imperial | 300 Scott Street | Des Plaines | IL | 60016 |
| MHPI | Master Community Infrastructure Agreement | Property Rights Agreement for The Meadows - IL | 300 Scott Street | Des Plaines | IL | 60018 |
| MHPI | Property Registration Agreement | Property Rights Agreement for Merrywood | 300 Scott Street | Des Plaines | IL | 60018 |
| MHPI | Property Registration Agreement | Property Rights Agreement for Reecys MHP | 300 Scott Street | Des Plaines | IL | 60016 |
| MHPI | Property Registration Agreement | Property Rights Agreement for Ackels MHC | 300 Scott Street | Des Plaines | IL | 60018 |
| MHPI | Property Registration Agreement | Property Rights Agreement for Andrews Estates | 300 Scott Street | Des Plaines | IL | 60016 |
| MHPI | Property Registration Agreement | Property Rights Agreement for Meadowview Villag | 300 Scott Street | Des Plaines | IL | 60016 |
| MHPI | Master Community Infrastructure Agreement | Property Rights Agreement for Oak Forest Home P | 300 Scott Street | Des Plaines | IL | 60018 |
| MHPI | Property Registration Agreement | Property Rights Agreement for Pasadena MHC | 300 Scott Street | Des Plaines | IL | 60016 |
| MHPI | Property Registration Agreement | Property Rights Agreement for Fairview Estates | 300 Scott Street | Des Plaines | IL | 60018 |
| MHPI | Property Registration Agreement | Property Rights Agreement for Regency Pointe Est | 300 Scott Street | Des Plaines | IL | 60016 |
| MHPI | Property Registration Agreement | Property Rights Agreement for Parkwood MHC | 300 Scott Street | Des Plaines | IL | 60018 |
| MHPI | Property Registration Agreement | Property Rights Agreement for Robin Glen MHC | 300 Scott Street | Des Plaines | IL | 60018 |
| MHPI | Master Community Infrastructure Agreement | Property Rights Agreement for Swartz Creek Mead | 300 Scott Street | Des Plaines | IL | 60016 |
| MHPI | Property Registration Agreement | Property Rights Agreement for Harbour Point Esta | 300 Scott Street | Des Plaines | IL | 60018 |
| MHPI | Property Registration Agreement | Property Rights Agreement for Byrnes Mill | 300 Scott Street | Des Plaines | IL | 60018 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Property Rights Agreement for Pecan Branch | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for lake Juliana Landin | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Stonebridge | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Property Rights Agreement for Desert View Village | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Flying Marlin, LLC | Property Registration Agreement | Property Rights Agreement for Millstone Lakes | 2227 Canterbury Rd | Columbus | OH | 43221 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Catalina MHC | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Orchard Lake - OH | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Comal Farms | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |

In re Capitol Infrastructure, LLC,
Debtor

In re Capitol Infrastructure, LLC                                                                12-11362 (KG)
Debtor

**Schedule G - Executory Contracts and Unexpired Leases**

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for River Ridge Estates | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Buttonwood Bay | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Oakwood Village | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for High Point Park | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Meadowbrook Este | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Saddlebrook - TX Se | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Summit Ridge | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Woodlake Trails | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Ariana Village | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Island Lakes | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Meadowbrook Villa | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Royal Country | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Saddle Oak Club | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Clear Water MHC | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Apple Creek | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for East Fork Crossing | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Grand - MI | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Continental Estates | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Cutler Estates | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Lakeview - MI Ypsil | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Lincoln Estates | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Scio Farms | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Town and Country | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Lake San Marino R( | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Tampa East | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Country Acres - MI | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Davison East | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Falcon Pointe | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Lafayette Place | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Carrington Pointe | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Countryside Village | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Southfork - MO Bel | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for St Clair Place | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for White Oak - MI Mt | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Meadow Lake Esta | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Timberline Estates | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Kings Lake - FL Deb | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for River Haven | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Alpine Meadows | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Sea Air Village | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Presidential Estate: | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Sheffield Estates - ( | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for White Lake MHC | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Woodhaven Place - | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Countryside Village | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Brentwood - MI | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Richmond Place | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |

In re Capitol Infrastructure, LLC,

In re Capitol Infrastructure, LLC,
Debtor

12-11362 (KG)

## Schedule G - Executory Contracts and Unexpired Leases

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Oak Crest - TX Aust | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Orange Tree Village | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Allendale Meadow | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Knollwood - MI | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Brookside Manor | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Byron Center | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Kensington Meado | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Cobus Green | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Maplewood - IN | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for West Glen Village | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Woodlake - Somme | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Timberbrook | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Continental North | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Country Meadows | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Fishermans Cove | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Holiday MHC - IN | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Liberty Farm | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Roxbury Park | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Valley Brook | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Candlewick Court | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Kings Court - MI Tr | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Bell Crossing | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Glen Laurel | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Pin Oak Parc | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Bedford Hills | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Creek Wood | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Candlelight Village | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Countryside Village | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for College Park Estate | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Academy - Westpo | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| The Lynd Company | Master Community Infrastructure Agreement | Property Rights Agreement for Parkview - TN Mer | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Lakeside Villas of G | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Bella Vista - TX Arli | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Concord at William | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Concord at Little Yc | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Huebner Oaks Apts | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Heritage Square Ap | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Las Colinas Apts | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for La Hacienda Ranch | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Oak Hollow Apartm | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Perrin Crest | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Perrin Square | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Villages at Lost Cre | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Waterford Apartm | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Vantage at San Ma | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Auburn Creek Apts | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Meadows Apartme | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |

In re Capitol Infrastructure, LLC,

In re Capitol Infrastructure, LLC                                                12-11362 (KG)
Debtor

## Schedule G - Executory Contracts and Unexpired Leases

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Fairways V Apartm | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for De Zavala Park | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for L'Atriums on the Cr | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Presidio at The Lan | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Township Apts | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Woodmeade | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Salado Crossing | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Travis Park Apartm | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Pebble Hills Apts | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Corner Park | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Mediterra at West | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Autumn Chase - TX | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Forest River - AL G | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Chapel Ridge of Sp | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Fairways at Wilson | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for The Gates at CitiPl | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Fowler Square | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Laurel Gardens Apt | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Audubon Lake | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Chapel Ridge of Sh | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Chateau des Lions | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Briar Creek | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Autumn Lakes - TX | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Peppertree - LA Laf | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Chapel Ridge of Yul | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Lofts at Briar Fores | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for The Willows | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Parc Royale - TX Ho | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Chapel Ridge of Cla | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Chapel Ridge of Tin | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Crown Ridge of No | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for La Colina | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Lakeside Villas Apt | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Maverick Apts | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Canlen West Apts | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Dublin Apartments | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Sierra Vista - TX Sa | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Terrace at River Oa | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Cheyenne Village | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Chisolm Trace | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Meadows - TX Aust | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for The Landmark at M | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Mesa Ridge | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Stratford | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Rankin Square | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Woodhill - DO NOT | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Brookhollow Apts - | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |

In re Capitol Infrastructure, LLC

**Debtor**

12-11362 (KG)

**Schedule G - Executory Contracts and Unexpired Leases**

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Stations at Richmond | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Lakes at Indian Cre | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Amber Square | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Covina Plaza Apts | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Laurel Crossing Apt | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Republic-Woodlake | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for The Ranch at Shavano | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Rivercrest - AVR | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Greenview Garden | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Terraces and Highb | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Brownstone | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Kensington Park | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Ingram Ranch Apts | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Kingswood Manor | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Ironwood Crossing | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Berrendo Square A | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Pebble Beach Apts | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Marbach Manor Ap | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Wyncrest Clarkstor | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Woodside Village | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Mountainside Man | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Oaks at Brandlewo | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for The Coronado Apts | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Park West | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for City Park II at West | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Caswyck Trail | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Chapel Ridge of Jac | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Preserve at Collier | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Sunset Ridge - TX | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| The Lynd Company | Property Registration Agreement | Property Rights Agreement for Ridgecrest - TX | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Pine Hills - IN | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Four Seasons - IN | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Property Rights Agreement for Hollandale MHP | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Property Rights Agreement for Happy Trails MHP | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Property Rights Agreement for Pleasant View Mob | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Property Rights Agreement for Pickwick MHP | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Property Rights Agreement for Sunnydale MHP | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Property Rights Agreement for Crescent Mobile H | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Property Rights Agreement for Holiday II MHP | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Property Rights Agreement for Orange Grove | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Property Rights Agreement for Franklin Estates 3 | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Property Rights Agreement for Royal Palm MHP - I | 370 E. Maple Road | Birmingham | MI | 48009 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Creekside - NC | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| 5005 Properties, Inc. | Master Community Infrastructure Agreement | Property Rights Agreement for Rockwood Estates | 5005 Old Cedar Lake Rd S Ste 1 | Saint Louis Park | MN | 55416 |
| Sun Communities, Inc. | Property Registration Agreement | Property Rights Agreement for Meadowbrook - NC | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| 5005 Properties, Inc. | Master Community Infrastructure Agreement | Property Rights Agreement for Woodridge Estates | 5005 Old Cedar Lake Rd S Ste 1 | Saint Louis Park | MN | 55416 |

In re Capitol Infrastructure, LLC,
**Debtor**

12-11362 (KG)

## Schedule G - Executory Contracts and Unexpired Leases

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Property Rights Agreement for Pine View MHP | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Property Rights Agreement for Ridgecrest - FL Fort | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Property Rights Agreement for Seminole MHP | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Property Rights Agreement for Mariners Cove - FL | 370 E. Maple Road | Birmingham | MI | 48009 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Property Rights Agreement for Riverside Village M | 370 E. Maple Road | Birmingham | MI | 48009 |
| 5005 Properties, Inc. | Master Community Infrastructure Agreement | Property Rights Agreement for North Star Terrace | 5005 Old Cedar Lake Rd S Ste 1 | Saint Louis Park | MN | 55416 |
| 5005 Properties, Inc. | Master Community Infrastructure Agreement | Property Rights Agreement for Aspen Basalt MHP | 5005 Old Cedar Lake Rd S Ste 1 | Saint Louis Park | MN | 55416 |
| 5005 Properties, Inc. | Master Community Infrastructure Agreement | Property Rights Agreement for Sherwood Manor | 5005 Old Cedar Lake Rd S Ste 1 | Saint Louis Park | MN | 55416 |
| Burnham Properties - KDM Development | Property Registration Agreement | Property Rights Agreement for Merry Meeting | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Burnham Properties - KDM Development | Master Community Infrastructure Agreement | Property Rights Agreement for Briarwood Manor | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Burnham Properties - KDM Development | Master Community Infrastructure Agreement | Property Rights Agreement for Scottsdale MHP | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Burnham Properties - KDM Development | Property Registration Agreement | Property Rights Agreement for Lakeside - Palm Bea | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Burnham Properties - KDM Development | Property Registration Agreement | Property Rights Agreement for Love Creek | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Burnham Properties - KDM Development | Master Community Infrastructure Agreement | Property Rights Agreement for Rock Creek - contig | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Burnham Properties - KDM Development | Master Community Infrastructure Agreement | Property Rights Agreement for Stony Chase - conti | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Burnham Properties - KDM Development | Master Community Infrastructure Agreement | Property Rights Agreement for Sand Hill Acres | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Burnham Properties - KDM Development | Master Community Infrastructure Agreement | Property Rights Agreement for Indian Steps MHP | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Burnham Properties - KDM Development | Property Registration Agreement | Property Rights Agreement for Galvin MHP | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Burnham Properties - KDM Development | Master Community Infrastructure Agreement | Property Rights Agreement for Oakland Ridge | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Burnham Properties - KDM Development | Master Community Infrastructure Agreement | Property Rights Agreement for Pine Meadows MH | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Burnham Properties - KDM Development | Master Community Infrastructure Agreement | Property Rights Agreement for Idlewood Manor - Ki | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Burnham Properties - KDM Development | Master Community Infrastructure Agreement | Property Rights Agreement for Jefferson Court | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Burnham Properties - KDM Development | Property Registration Agreement | Property Rights Agreement for Rocky Knoll MHP | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Burnham Properties - KDM Development | Master Community Infrastructure Agreement | Property Rights Agreement for Lake Haven - MD | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Burnham Properties - KDM Development | Master Community Infrastructure Agreement | Property Rights Agreement for Cortland Estates | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Burnham Properties - KDM Development | Property Registration Agreement | Property Rights Agreement for Clintonville | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Burnham Properties - KDM Development | Master Community Infrastructure Agreement | Property Rights Agreement for Alden Village Estat | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Burnham Properties - KDM Development | Master Community Infrastructure Agreement | Property Rights Agreement for Tuscarora Village M | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Burnham Properties - KDM Development | Master Community Infrastructure Agreement | Property Rights Agreement for Little Creek MHP | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Burnham Properties - KDM Development | Master Community Infrastructure Agreement | Property Rights Agreement for Delilah Terrace | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Burnham Properties - KDM Development | Master Community Infrastructure Agreement | Property Rights Agreement for Pioneer Village | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Burnham Properties - KDM Development | Master Community Infrastructure Agreement | Property Rights Agreement for Ulrich Park | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Burnham Properties - KDM Development | Master Community Infrastructure Agreement | Property Rights Agreement for Sunset MHP | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Burnham Properties - KDM Development | Master Community Infrastructure Agreement | Property Rights Agreement for Homestead MHP | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Burnham Properties - KDM Development | Property Registration Agreement | Property Rights Agreement for Robindale | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Burnham Properties - KDM Development | Master Community Infrastructure Agreement | Property Rights Agreement for Woodlane Village | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Burnham Properties - KDM Development | Property Registration Agreement | Property Rights Agreement for Holiday Park | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Burnham Properties - KDM Development | Property Registration Agreement | Property Rights Agreement for Laurel Village | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Property Rights Agreement for Riverbanks Mobile | 370 E. Maple Road | Birmingham | MI | 48009 |
| Burnham Properties - KDM Development | Master Community Infrastructure Agreement | Property Rights Agreement for Maplewood - ME | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Centurion American Development Group | Property Registration Agreement | Property Rights Agreement for Waterfront at Ench | 3901 W. Airport Fwy | Bedford | TX | 76021 |
| EL Properties | Master Community Infrastructure Agreement | Property Rights Agreement for Fountain Plaza - CC | 4701 E. Mississippi Ave | Denver | CO | 80246 |
| Lakeshore Communities | Master Community Infrastructure Agreement | Property Rights Agreement for Causeway Village - | 8833 Gross Point Rd | Skokie | IL | 60077 |
| Burnham Properties - KDM Development | Master Community Infrastructure Agreement | Property Rights Agreement for Pine Acres Park - N | 642 Kreag Road, Suite 302 | Pittsford | NY | 14534 |
| Pryzant - Asset Essentials | Master Community Infrastructure Agreement | Property Rights Agreement for Grayridge Apts - TX | 6060 Gulfton | Houston | TX | 77081 |
| Pryzant - Asset Essentials | Master Community Infrastructure Agreement | Property Rights Agreement for Enchanted Fountai | 6060 Gulfton | Houston | TX | 77081 |
| Pryzant - Asset Essentials | Master Community Infrastructure Agreement | Property Rights Agreement for Brickhaven Apts - T | 6060 Gulfton | Houston | TX | 77081 |

In re Capitol Infrastructure, LLC

**Debtor**

12-11362 (KG)

## Schedule G - Executory Contracts and Unexpired Leases

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Heritage Financial Group | Property Registration Agreement | Property Rights Agreement for Victorian Lakes | 120 West Lexington St | Elkhart | IN | 46516 |
| 5005 Properties, Inc. | Master Community Infrastructure Agreement | Property Rights Agreement for Cheyenne Mountai | 5005 Old Cedar Lake Rd S Ste 1 | Saint Louis Park | MN | 55416 |
| Equity Resources, LLC | Master Community Infrastructure Agreement | Property Rights Agreement for Carriage Parc - TN | 3595 Grandview Parkway, Suite 150 | Birmingham | AL | 35243 |
| Multifamily Management, Inc. | Master Community Infrastructure Agreement | Property Rights Agreement for Country Haven - AL | 758 St. Michael St. | Mobile | AL | 36602 |
| Four Leaf Properties | Express | Property Rights Agreement for Lincoln Place - IL Se | 7400 N Shadeland Ave. Suite 208 | Indianapolis | IN | 46250 |
| Buckingham Companies | Property Registration Agreement | Property Rights Agreement for Grand Prairie Apts | 941 N. Meridian St. | Indianapolis | IN | 46204 |
| Hanover Group | Property Registration Agreement | Property Rights Agreement for SouthView - IN Wa | Unknown | Washington | IN | 47501 |
| Four Leaf Properties | Express | Property Rights Agreement for Sheffield Estates - I | 7400 N Shadeland Ave. Suite 208 | Indianapolis | IN | 46250 |
| Four Leaf Properties | Express | Property Rights Agreement for Kings Park Estates | 7400 N Shadeland Ave. Suite 208 | Indianapolis | IN | 46250 |
| Four Leaf Properties | Express | Property Rights Agreement for Four Seasons - IL P | 7400 N Shadeland Ave. Suite 208 | Indianapolis | IN | 46250 |
| Four Leaf Properties | Express | Property Rights Agreement for Norton Shores | 7400 N Shadeland Ave. Suite 208 | Indianapolis | IN | 46250 |
| Cross - Asset Essentials | Master Community Infrastructure Agreement | Property Rights Agreement for Summit View - TX F | NE Construction LLP | Lewisville | TX | 75052 |
| Westdale Investment Partners, LLC | Property Registration Agreement | Property Rights Agreement for Collier Ridge Apts - | 55 West Monroe St | Chicago | IL | 60601 |
| Westdale Investment Partners, LLC | Property Registration Agreement | Property Rights Agreement for Steeplechase - NE | 55 West Monroe St | Chicago | IL | 60601 |
| Westdale Investment Partners, LLC | Property Registration Agreement | Property Rights Agreement for Woodlands of Cres | 55 West Monroe St | Chicago | IL | 60603 |
| Equity Lifestyle Properties | Property Registration Agreement | Property Rights Agreement for Royal Estates - MI | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Registration Agreement | Property Rights Agreement for Cimarron - MN Lak | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Westland Industries | Master Community Infrastructure Agreement | Property Rights Agreement for Pico Rivera MHP - | 6665 Long Beach Blvd | Long Beach | Ca | 90805 |
| Westland Industries | Master Community Infrastructure Agreement | Property Rights Agreement for Westland Estates A | 6665 Long Beach Blvd | Long Beach | Ca | 90807 |
| Westland Industries | Master Community Infrastructure Agreement | Property Rights Agreement for Grand Terrace MHI | 6665 Long Beach Blvd | Long Beach | Ca | 90805 |
| Westland Industries | Master Community Infrastructure Agreement | Property Rights Agreement for Desert Palms MHP | 6665 Long Beach Blvd | Long Beach | Ca | 90805 |
| Westland Industries | Master Community Infrastructure Agreement | Property Rights Agreement for Westland Santa Fe | 6665 Long Beach Blvd | Long Beach | Ca | 90807 |
| Westland Industries | Master Community Infrastructure Agreement | Property Rights Agreement for Bear Valley MHP - | 6665 Long Beach Blvd | Long Beach | Ca | 90805 |
| Westland Industries | Master Community Infrastructure Agreement | Property Rights Agreement for Meridian Terrace N | 6665 Long Beach Blvd | Long Beach | Ca | 90803 |
| Westland Industries | Master Community Infrastructure Agreement | Property Rights Agreement for ACE MHP - CA Dow | 6665 Long Beach Blvd | Long Beach | Ca | 90805 |
| Westland Industries | Master Community Infrastructure Agreement | Property Rights Agreement for Westland Village M | 6665 Long Beach Blvd | Long Beach | Ca | 90807 |
| Interburan Companies | Property Registration Agreement | Property Rights Agreement for Oak Falls Apts - TX | 9034 East Easter Place  Suite 207 | Centennial | CO | 80110 |
| Westdale Investment Partners, LLC | Property Registration Agreement | Property Rights Agreement for Fountains at Stone | 55 West Monroe St | Chicago | IL | 60601 |
| Heritage Financial Group | Property Registration Agreement | Property Rights Agreement for Cascade Village - Fl | 120 West Lexington St | Elkhart | IN | 46516 |
| Heritage Financial Group | Property Registration Agreement | Property Rights Agreement for Paradise Village - Fl | 120 West Lexington St | Elkhart | IN | 46516 |
| Heritage Financial Group | Property Registration Agreement | Property Rights Agreement for Riley Modern | 120 West Lexington St | Elkhart | IN | 46516 |
| Heritage Financial Group | Property Registration Agreement | Property Rights Agreement for Rolling Meadows | 120 West Lexington St | Elkhart | IN | 46516 |
| Heritage Financial Group | Property Registration Agreement | Property Rights Agreement for Windsor City | 120 West Lexington St | Elkhart | IN | 46516 |
| Heritage Financial Group | Property Registration Agreement | Property Rights Agreement for Quail Run | 120 West Lexington St | Elkhart | IN | 46516 |
| Heritage Financial Group | Property Registration Agreement | Property Rights Agreement for Hills Haven | 120 West Lexington St | Elkhart | IN | 46516 |
| Heritage Financial Group | Property Registration Agreement | Property Rights Agreement for Edwardsburg Estat | 120 West Lexington St | Elkhart | IN | 46516 |
| Heritage Financial Group | Property Registration Agreement | Property Rights Agreement for Benbrook MHC | 120 West Lexington St | Elkhart | IN | 46516 |
| Heritage Financial Group | Property Registration Agreement | Property Rights Agreement for Hermitage Farms | 120 West Lexington St | Elkhart | IN | 46516 |
| Heritage Financial Group | Property Registration Agreement | Property Rights Agreement for Tranquility and Alvi | 120 West Lexington St | Elkhart | IN | 46516 |
| Heritage Financial Group | Property Registration Agreement | Property Rights Agreement for Pecan Plantation | 120 West Lexington St | Elkhart | IN | 46516 |
| Heritage Financial Group | Property Registration Agreement | Property Rights Agreement for Spring Valley - IN V | 120 West Lexington St | Elkhart | IN | 46516 |
| Heritage Financial Group | Property Registration Agreement | Property Rights Agreement for Countryview Farms | 120 West Lexington St | Elkhart | IN | 46516 |
| Heritage Financial Group | Property Registration Agreement | Property Rights Agreement for Stonecrest MHC | 120 West Lexington St | Elkhart | IN | 46516 |
| Heritage Financial Group | Property Registration Agreement | Property Rights Agreement for Madison Village - IF | 120 West Lexington St | Elkhart | IN | 46516 |
| Heritage Financial Group | Property Registration Agreement | Property Rights Agreement for Country Living | 120 West Lexington St | Elkhart | IN | 46516 |
| Heritage Financial Group | Property Registration Agreement | Property Rights Agreement for Country Meadows | 120 West Lexington St | Elkhart | IN | 46516 |
| Heritage Financial Group | Property Registration Agreement | Property Rights Agreement for Cedarwood Trails | 120 West Lexington St | Elkhart | IN | 46516 |

In re Capitol Infrastructure, LLC

| In re Capitol Infrastructure, LLC |
| --- |
| Debtor |

12-11362 (KG)

**Schedule G - Executory Contracts and Unexpired Leases**

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
| --- | --- | --- | --- | --- | --- | --- |
| Heritage Financial Group | Property Registration Agreement | Property Rights Agreement for Shamrock - IN Kosc | 120 West Lexington St | Elkhart | IN | 46516 |
| Heritage Financial Group | Property Registration Agreement | Property Rights Agreement for Four Seasons - Heri | 120 West Lexington St | Elkhart | IN | 46516 |
| Heritage Financial Group | Property Registration Agreement | Property Rights Agreement for Meadowview Farm | 120 West Lexington St | Elkhart | IN | 46516 |
| Heritage Financial Group | Property Registration Agreement | Property Rights Agreement for Maple Lawn Village | 120 West Lexington St | Elkhart | IN | 46516 |
| Heritage Financial Group | Property Registration Agreement | Property Rights Agreement for Stonecrest Manor | 120 West Lexington St | Elkhart | IN | 46516 |
| Heritage Financial Group | Property Registration Agreement | Property Rights Agreement for Briar Ridge MHC | 120 West Lexington St | Elkhart | IN | 46516 |
| Heritage Financial Group | Property Registration Agreement | Property Rights Agreement for Forest Park - IN | 120 West Lexington St | Elkhart | IN | 46516 |
| Heritage Financial Group | Property Registration Agreement | Property Rights Agreement for Greentown Estates | 120 West Lexington St | Elkhart | IN | 46516 |
| Heritage Financial Group | Property Registration Agreement | Property Rights Agreement for Ramblewood - SC | 120 West Lexington St | Elkhart | IN | 46516 |
| Heritage Financial Group | Property Registration Agreement | Property Rights Agreement for Candlewood - TX W | 120 West Lexington St | Elkhart | IN | 46516 |
| Heritage Financial Group | Property Registration Agreement | Property Rights Agreement for Country Elms | 120 West Lexington St | Elkhart | IN | 46516 |
| Heritage Financial Group | Property Registration Agreement | Property Rights Agreement for East 30 | 120 West Lexington St | Elkhart | IN | 46516 |
| Heritage Financial Group | Property Registration Agreement | Property Rights Agreement for University Estates - | 120 West Lexington St | Elkhart | IN | 46516 |
| Heritage Financial Group | Property Registration Agreement | Property Rights Agreement for Northwood MHC | 120 West Lexington St | Elkhart | IN | 46516 |
| Heritage Financial Group | Property Registration Agreement | Property Rights Agreement for Oak Grove Village | 120 West Lexington St | Elkhart | IN | 46516 |
| Heritage Financial Group | Property Registration Agreement | Property Rights Agreement for Longacre | 120 West Lexington St | Elkhart | IN | 46516 |
| Heritage Financial Group | Property Registration Agreement | Property Rights Agreement for Deluxe Lake Estate | 120 West Lexington St | Elkhart | IN | 46516 |
| Heritage Financial Group | Property Registration Agreement | Property Rights Agreement for Lamplighter - FL Ga | 120 West Lexington St | Elkhart | IN | 46516 |
| Heritage Financial Group | Property Registration Agreement | Property Rights Agreement for Candlelight Estates | 120 West Lexington St | Elkhart | IN | 46516 |
| Heritage Financial Group | Property Registration Agreement | Property Rights Agreement for Village Green - IL | 120 West Lexington St | Elkhart | IN | 46516 |
| Allmark Properties | Property Registration Agreement | Property Rights Agreement for Quail Creek - TX Ty | 10070 Arrow Route | Rancho Cucamong | CA | 91730 |
| Allmark Properties | Property Registration Agreement | Property Rights Agreement for Victoria Woods - C | 10070 Arrow Route | Rancho Cucamong | CA | 91730 |
| YES Communities | Master Community Infrastructure Agreement | Property Rights Agreement for Sunlake Terrace Es | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| AMC REIT | Master Community Infrastructure Agreement | Property Rights Agreement for Stonegate - TX Aus | 14131 Midway Rd | Addison | TX | 75001 |
| YES Communities | Master Community Infrastructure Agreement | Property Rights Agreement for Antelope Ridge - CI | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Property Rights Agreement for Prairie Greens - CO | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Property Rights Agreement for Village Green - GA | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Property Rights Agreement for Timberglen - TX Gr | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Property Rights Agreement for Willow Lakes - TX E | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Property Rights Agreement for Windy Meadows - | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Property Rights Agreement for Meadowbrook - TX | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Property Rights Agreement for Mountain Gate - AZ | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Property Rights Agreement for Mountain Springs - | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Property Rights Agreement for Rosewood Estates - | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Property Rights Agreement for Woodland Estates - | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Property Rights Agreement for Hidden Oaks - FL G | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Property Rights Agreement for Lexington Crossing | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Property Rights Agreement for Glendale West - AZ | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Property Rights Agreement for The Oaks at Timbe | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Property Rights Agreement for Palmetto Palms - S | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Property Rights Agreement for Ponderosa Pines - | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Property Rights Agreement for Southgate Park - T | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Property Rights Agreement for McConnell Crossin | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Property Rights Agreement for The Oaks at Arlingt | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Property Rights Agreement for Northwest Trails - | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Property Rights Agreement for Springfield Meadov | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Property Rights Agreement for Saddlecrest - TX Sa | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |

In re Capitol Infrastructure, LLC
**Debtor**

12-11362 (KG)

## Schedule G - Executory Contracts and Unexpired Leases

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| YES Communities | Master Community Infrastructure Agreement | Property Rights Agreement for Sherwood Village - 1170 Sleepy Hollow Road | | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Property Rights Agreement for Oak Ridge Estates - 1170 Sleepy Hollow Road | | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Property Rights Agreement for Village Oaks - OK IV 1170 Sleepy Hollow Road | | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Property Rights Agreement for Farragut Park - TN 1170 Sleepy Hollow Road | | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Property Rights Agreement for Woodland Meadow 1170 Sleepy Hollow Road | | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Property Rights Agreement for Southern Pines - SC 1170 Sleepy Hollow Road | | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Property Rights Agreement for Southern Meadow 1170 Sleepy Hollow Road | | Fort Worth | TX | 76117 |
| YES Communities | Master Community Infrastructure Agreement | Property Rights Agreement for Sleepy Hollow - TX  1170 Sleepy Hollow Road | | Fort Worth | TX | 76117 |
| YES Communities | Master Community Infrastructure Agreement | Property Rights Agreement for Southfork - TX Wyll 1170 Sleepy Hollow Road | | Fort Worth | TX | 76117 |
| YES Communities | Master Community Infrastructure Agreement | Property Rights Agreement for Woodland Estates - 1170 Sleepy Hollow Road | | Fort Worth | TX | 76117 |
| YES Communities | Master Community Infrastructure Agreement | Property Rights Agreement for Hidden Lake - TX Si 1170 Sleepy Hollow Road | | Fort Worth | TX | 76117 |
| YES Communities | Master Community Infrastructure Agreement | Property Rights Agreement for Camino Creek - TX : 1170 Sleepy Hollow Road | | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Property Rights Agreement for Oceanway Village - I 1170 Sleepy Hollow Road | | Fort Worth | TX | 76117 |
| YES Communities | Master Community Infrastructure Agreement | Property Rights Agreement for Chaffee Pines - FL J 1170 Sleepy Hollow Road | | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Property Rights Agreement for Crystal Springs Est 1170 Sleepy Hollow Road | | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Property Rights Agreement for Arredondo Farms - 1170 Sleepy Hollow Road | | Fort Worth | TX | 76117 |
| YES Communities | Master Community Infrastructure Agreement | Property Rights Agreement for Oaks of Atlantic Be 1170 Sleepy Hollow Road | | Fort Worth | TX | 76117 |
| Horizon Land Company | Express | Property Rights Agreement for Popps MHP - PA Er 2131 Espey Ct., Suite 3 | | Crofton | MD | 21114 |
| Four Leaf Properties | Express | Property Rights Agreement for Pinecrest - IN Chan 7400 N Shadeland Ave. Suite 208 | | Indianapolis | IN | 46254 |
| Four Leaf Properties | Express | Property Rights Agreement for Heritage Hills - IN A 7400 N Shadeland Ave. Suite 208 | | Indianapolis | IN | 46254 |
| Four Leaf Properties | Express | Property Rights Agreement for Pueblo - IN Chandl 7400 N Shadeland Ave. Suite 208 | | Indianapolis | IN | 46254 |
| Four Leaf Properties | Express | Property Rights Agreement for Pecan - IN Newburt 7400 N Shadeland Ave. Suite 208 | | Indianapolis | IN | 46254 |
| Horizon Land Company | Express | Property Rights Agreement for Belle Grove MHP - : 2131 Espey Ct., Suite 3 | | Crofton | MD | 21114 |
| Horizon Land Company | Express | Property Rights Agreement for Wedgewood Garde 2131 Espey Ct., Suite 3 | | Crofton | MD | 21114 |
| Horizon Land Company | Express | Property Rights Agreement for Colonial MHP - NC  2131 Espey Ct., Suite 3 | | Crofton | MD | 21114 |
| Horizon Land Company | Express | Property Rights Agreement for Vandemere MHP -  2131 Espey Ct., Suite 3 | | Crofton | MD | 21114 |
| Horizon Land Company | Express | Property Rights Agreement for Birchwood Village 2131 Espey Ct., Suite 3 | | Crofton | MD | 21114 |
| Horizon Land Company | Express | Property Rights Agreement for Carolina Village Mc 2131 Espey Ct., Suite 3 | | Crofton | MD | 21114 |
| Horizon Land Company | Express | Property Rights Agreement for Perryman MHP - M 2131 Espey Ct., Suite 3 | | Crofton | MD | 21114 |
| Heritage Financial Group | Property Registration Agreement | Property Rights Agreement for Oakwood - IN Portl 120 West Lexington St | | Elkhart | IN | 46516 |
| Interurban Companies | Master Community Infrastructure Agreement | Property Rights Agreement for Savannah Place - T! 9034 East Easter Place  Suite 207 | | Centennial | CO | 80112 |
| Interurban Companies | Agreement | Property Rights Agreement for Walkers Ridge - NC 9034 East Easter Place  Suite 207 | | Centennial | CO | 80112 |
| Heritage Financial Group | Property Registration Agreement | Property Rights Agreement for Admiral MHC - FL P 120 West Lexington St | | Elkhart | IN | 46516 |
| Ascentia | Master Community Infrastructure Agreement | Property Rights Agreement for Oak Creek - CO Oal Two W Dry Creek Circle | | Littleton | CO | 80120-4479 |
| Ascentia | Master Community Infrastructure Agreement | Property Rights Agreement for Hillside - WY Rawlir Two W Dry Creek Circle | | Littleton | CO | 80120-4479 |
| Ascentia | Master Community Infrastructure Agreement | Property Rights Agreement for Lawson MHP - CO I Two W Dry Creek Circle | | Littleton | CO | 80120-4479 |
| Ascentia | Master Community Infrastructure Agreement | Property Rights Agreement for Mountain Springs - Two W Dry Creek Circle | | Littleton | CO | 80120-4479 |
| Ascentia | Master Community Infrastructure Agreement | Property Rights Agreement for Willow Hill - CO Oai Two W Dry Creek Circle | | Littleton | CO | 80120-4479 |
| Ascentia | Master Community Infrastructure Agreement | Property Rights Agreement for North Breeze - TX S Two W Dry Creek Circle | | Littleton | CO | 80120-4479 |
| Ascentia | Master Community Infrastructure Agreement | Property Rights Agreement for Cedar Village - CO  Two W Dry Creek Circle | | Littleton | CO | 80120-4479 |
| Ascentia | Master Community Infrastructure Agreement | Property Rights Agreement for Golden Eagle - WY  Two W Dry Creek Circle | | Littleton | CO | 80120-4479 |
| Ascentia | Master Community Infrastructure Agreement | Property Rights Agreement for Sheltered Valley - V Two W Dry Creek Circle | | Littleton | CO | 80120-4479 |
| Ascentia | Master Community Infrastructure Agreement | Property Rights Agreement for W Bar K - WY Rock Two W Dry Creek Circle | | Littleton | CO | 80120-4479 |
| Ascentia | Master Community Infrastructure Agreement | Property Rights Agreement for Windgate - TX New Two W Dry Creek Circle | | Littleton | CO | 80120-4479 |
| Ascentia | Master Community Infrastructure Agreement | Property Rights Agreement for Medicine Waters -  Two W Dry Creek Circle | | Littleton | CO | 80120-4479 |
| Ascentia | Master Community Infrastructure Agreement | Property Rights Agreement for Valle Grande - NM  Two W Dry Creek Circle | | Littleton | CO | 80120-4479 |
| Ascentia | Master Community Infrastructure Agreement | Property Rights Agreement for Rancho Bridger - W Two W Dry Creek Circle | | Littleton | CO | 80120-4479 |

In re Capitol Infrastructure, LLC

Debtor

12-11362 (KG)

## Schedule G - Executory Contracts and Unexpired Leases

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Ascentia | Master Community Infrastructure Agreement | Property Rights Agreement for Oregon Trail - WY F Two W Dry Creek Circle | Two W Dry Creek Circle | Littleton | CO | 80120-4479 |
| Ascentia | Master Community Infrastructure Agreement | Property Rights Agreement for Riviera de Sandia - Two W Dry Creek Circle | | Littleton | CO | 80120-4479 |
| Ascentia | Master Community Infrastructure Agreement | Property Rights Agreement for Woodview - TX Aus Two W Dry Creek Circle | | Littleton | CO | 80120-4479 |
| Ascentia | Master Community Infrastructure Agreement | Property Rights Agreement for Darlington - OK Tul Two W Dry Creek Circle | | Littleton | CO | 80120-4479 |
| Ascentia | Master Community Infrastructure Agreement | Property Rights Agreement for Dream Island - CO I Two W Dry Creek Circle | | Littleton | CO | 80120-4479 |
| Ascentia | Master Community Infrastructure Agreement | Property Rights Agreement for Vals - TX Cibolo    Two W Dry Creek Circle | | Littleton | CO | 80120-4479 |
| RV Horizons, Inc | Master Community Infrastructure Agreement | Property Rights Agreement for Foothills - WY Kem Two W Dry Creek Circle | | Littleton | CO | 80120-4479 |
| Ascentia | Master Community Infrastructure Agreement | Property Rights Agreement for Martinview - NE Be 18275 2550 Rd | | Cedaredge | CO | 81413 |
| Ascentia | Master Community Infrastructure Agreement | Property Rights Agreement for Hi-Land Village - NE Two W Dry Creek Circle | | Littleton | CO | 80120-4479 |
| Ascentia | Master Community Infrastructure Agreement | Property Rights Agreement for Lake Fork - CO Leac Two W Dry Creek Circle | | Littleton | CO | 80120-4479 |
| Ascentia | Master Community Infrastructure Agreement | Property Rights Agreement for Robbins Nest - NV I Two W Dry Creek Circle | | Littleton | CO | 80120-4479 |
| Ascentia | Master Community Infrastructure Agreement | Property Rights Agreement for Western Hills - WY Two W Dry Creek Circle | | Littleton | CO | 80120-4479 |
| Ascentia | Master Community Infrastructure Agreement | Property Rights Agreement for West Park Plaza - N Two W Dry Creek Circle | | Littleton | CO | 80120-4479 |
| Ascentia | Master Community Infrastructure Agreement | Property Rights Agreement for Skyline Village - WN Two W Dry Creek Circle | | Littleton | CO | 80120-4479 |
| Ascentia | Master Community Infrastructure Agreement | Property Rights Agreement for Eagle River - CO Ed f Two W Dry Creek Circle | | Littleton | CO | 80120-4479 |
| Interurban Companies | Master Community Infrastructure Agreement | Property Rights Agreement for Bay Meadows - TX  9034 East Easter Place  Suite 207 | | Centennial | CO | 80111 |
| Ascentia | Master Community Infrastructure Agreement | Property Rights Agreement for Trails End - WY Raw Two W Dry Creek Circle | | Littleton | CO | 80120-4479 |
| Ascentia | Master Community Infrastructure Agreement | Property Rights Agreement for Sugar Creek - WY R Two W Dry Creek Circle | | Littleton | CO | 80120-4479 |
| Parkland Ventures, Inc. | Express | Property Rights Agreement for Greenfield Village - 4600 Cox Road, Ste 400 | | Glen Allen | VA | 23060 |
| Nirit Peer | Express | Property Rights Agreement for Deep Valley MHP - 901 North Almon Street | | Moscow | ID | 83841 |
| Nirit Peer | Express | Property Rights Agreement for Foothills MHP - CA 901 North Almon Street | | Moscow | ID | 83843 |
| Nirit Peer | Express | Property Rights Agreement for Robinson MHC - ID 901 North Almon Street | | Moscow | ID | 83843 |
| Brookside Communities (HomeFirst Certified Commur | Property Registration Agreement | Property Rights Agreement for Meadow Creek MH 4015, old Woodward Ave., Ste. 311 | | Birmingham | MI | |
| Brookside Communities (HomeFirst Certified Commur | Property Registration Agreement | Property Rights Agreement for Woodland Ridge - I 4015, old Woodward Ave., Ste. 311 | | Birmingham | MI | |
| Interurban Companies | Property Registration Agreement | Property Rights Agreement for Whispering Oaks - 9034 East Easter Place  Suite 207 | | Centennial | CO | 80111 |
| Heller Communities | Property Registration Agreement | Property Rights Agreement for Lake Hammock Vill 7602-4 Congress St. | | New Port Richey | FL | 75001 |
| Heller Communities | Property Registration Agreement | Property Rights Agreement for Orangewood Lakes 7602-4 Congress St. | | New Port Richey | FL | |
| Heller Communities | Property Registration Agreement | Property Rights Agreement for Ramblewood MHC 7602-4 Congress St. | | New Port Richey | FL | |
| Nirit Peer | Express | Property Rights Agreement for Kennedy Meadows 901 North Almon Street | | Moscow | ID | 83843 |
| RHP Properties | Property Registration Agreement | Property Rights Agreement for Pinewood Estates - 31200 Northwestern HWY | | Farmington Hills | MI | 48334 |
| RHP Properties | Property Registration Agreement | Property Rights Agreement for Valley Forge Crossi 31200 Northwestern HWY | | Farmington Hills | MI | 48334 |
| RHP Properties | Property Registration Agreement | Property Rights Agreement for Bunker Valley - NY 31200 Northwestern HWY | | Farmington Hills | MI | 48334 |
| RHP Properties | Property Registration Agreement | Property Rights Agreement for East Hampton - NY 31200 Northwestern HWY | | Farmington Hills | MI | 48334 |
| RHP Properties | Property Registration Agreement | Property Rights Agreement for Eagle Crest - NY Ha 31200 Northwestern HWY | | Farmington Hills | MI | 48334 |
| Parkland Ventures, Inc. | Express | Property Rights Agreement for Martha Road Estat 4600 Cox Road, Ste 400 | | Glen Allen | VA | 23060 |
| Parkland Ventures, Inc. | Express | Property Rights Agreement for Pecan Grove - TX S 4600 Cox Road, Ste 400 | | Glen Allen | VA | 23060 |
| Harshaw Asset Management | Express | Property Rights Agreement for Rock Creek - TX Me 1175 Post Paddock Ste 200 | | Grand Prairie | TX | 75051 |
| Realty Center Management, Inc | Master Community Infrastructure Agreement | Property Rights Agreement for Arbors of Arlington 1990 South Bundy Drive, Suite 250 | | Los Angeles | C | |
| Equity Lifestyle Properties | Property Registration Agreement | Property Rights Agreement for Country Club - AZ T 14131 Midway Rd | | Addison | TX | 60606 |
| AMC REIT | Property Registration Agreement | Property Rights Agreement for Country Club - AZ T 14131 Midway Rd | | Addison | TX | 75001 |
| Equity Lifestyle Properties | Property Registration Agreement | Property Rights Agreement for Lil Wolf - PA Orefiel Two North Riverside Plaza, Suite 800 | | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Registration Agreement | Property Rights Agreement for Mountain View - P Two North Riverside Plaza, Suite 800 | | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Registration Agreement | Property Rights Agreement for The Woodlands - N Two North Riverside Plaza, Suite 800 | | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Registration Agreement | Property Rights Agreement for Foxwood Farms - Fl Two North Riverside Plaza, Suite 800 | | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Registration Agreement | Property Rights Agreement for Lake in the Hills - N Two North Riverside Plaza, Suite 800 | | Chicago | IL | 60606 |
| Hometown America | Property Registration Agreement | Property Rights Agreement for Leisurewoods Rock 150 North Wacker Drive | | Chicago | IL | 60606 |
| Hometown America | Property Registration Agreement | Property Rights Agreement for Springbrook Estate 150 North Wacker Drive | | Chicago | IL | 60606 |

In re Capitol Infrastructure, LLC,
Debtor

In re Capitol Infrastructure, LLC
Debtor

12-11362 (KG)

## Schedule G - Executory Contracts and Unexpired Leases

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Equity Lifestyle Properties | Property Registration Agreement | Property Rights Agreement for Swan Creek - MI Yp Two North Riverside Plaza, Suite 800 | | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Registration Agreement | Property Rights Agreement for The Glen - MA Non Two North Riverside Plaza, Suite 800 | | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Registration Agreement | Property Rights Agreement for Westbrook - MI Me Two North Riverside Plaza, Suite 800 | | Chicago | IL | 60606 |
| Hometown America | Property Registration Agreement | Property Rights Agreement for Hometown Clinton 150 North Wacker Drive | | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Registration Agreement | Property Rights Agreement for Ferrand Estates - N Two North Riverside Plaza, Suite 800 | | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Registration Agreement | Property Rights Agreement for Audubon Village - F Two North Riverside Plaza, Suite 800 | | Chicago | IL | 60606 |
| Hometown America | Property Registration Agreement | Property Rights Agreement for Eastridge Estates - 150 North Wacker Drive | | Chicago | IL | 60606 |
| Hometown America | Property Registration Agreement | Property Rights Agreement for Fairways Country C 150 North Wacker Drive | | Chicago | IL | 60606 |
| Hometown America | Property Registration Agreement | Property Rights Agreement for Mullica Woods - NJ 150 North Wacker Drive | | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Registration Agreement | Property Rights Agreement for Beacon Terrace - Fl Two North Riverside Plaza, Suite 800 | | Chicago | IL | 60606 |
| AMC REIT | Property Registration Agreement | Property Rights Agreement for Creekside - TX Lewi 14131 Midway Rd | | Addison | TX | 75001 |
| AMC REIT | Property Registration Agreement | Property Rights Agreement for Grand Place - TX Gr 14131 Midway Rd | | Addison | TX | 75001 |
| Equity Lifestyle Properties | Property Registration Agreement | Property Rights Agreement for Haselton Village - F Two North Riverside Plaza, Suite 800 | | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Registration Agreement | Property Rights Agreement for Hoosier Estates - IN Two North Riverside Plaza, Suite 800 | | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Registration Agreement | Property Rights Agreement for Williams Peppermi Two North Riverside Plaza, Suite 800 | | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Registration Agreement | Property Rights Agreement for Rockford Riverview Two North Riverside Plaza, Suite 800 | | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Registration Agreement | Property Rights Agreement for Clover Leaf Farms - Two North Riverside Plaza, Suite 800 | | Chicago | IL | 60606 |
| Hometown America | Property Registration Agreement | Property Rights Agreement for Landmark Naples - 150 North Wacker Drive | | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Registration Agreement | Property Rights Agreement for Lake Worth Village Two North Riverside Plaza, Suite 800 | | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Registration Agreement | Property Rights Agreement for Belle Villa Lake - MI 150 North Wacker Drive | | Chicago | IL | 60606 |
| AMC REIT | Property Registration Agreement | Property Rights Agreement for Countryside Village 14131 Midway Rd | | Addison | TX | 75001 |
| Equity Lifestyle Properties | Property Registration Agreement | Property Rights Agreement for Lakeland Harbor - F Two North Riverside Plaza, Suite 800 | | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Registration Agreement | Property Rights Agreement for Lakes at Leesburg - 150 North Wacker Drive | | Chicago | IL | 60606 |
| Hometown America | Property Registration Agreement | Property Rights Agreement for Hometown Novi - N Two North Riverside Plaza, Suite 800 | | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Registration Agreement | Property Rights Agreement for Shady Lane Oaks - I Two North Riverside Plaza, Suite 800 | | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Registration Agreement | Property Rights Agreement for Shady Lane Village Two North Riverside Plaza, Suite 800 | | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Registration Agreement | Property Rights Agreement for Shenandoah Estate Two North Riverside Plaza, Suite 800 | | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Registration Agreement | Property Rights Agreement for Tarpon Glen - FL Ta Two North Riverside Plaza, Suite 800 | | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Registration Agreement | Property Rights Agreement for Pine Ridge at Crest Two North Riverside Plaza, Suite 800 | | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Registration Agreement | Property Rights Agreement for Beacon Hill Colony Two North Riverside Plaza, Suite 800 | | Chicago | IL | 60606 |
| Hometown America | Property Registration Agreement | Property Rights Agreement for Jurupa Hills Cascad 150 North Wacker Drive | | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Registration Agreement | Property Rights Agreement for Lakeside Terrace - I Two North Riverside Plaza, Suite 800 | | Chicago | IL | 60606 |
| AMC REIT | Property Registration Agreement | Property Rights Agreement for Longview - CO Long 14131 Midway Rd | | Addison | TX | 75001 |
| Hometown America | Property Registration Agreement | Property Rights Agreement for Fernwood - MD Ca Two North Riverside Plaza, Suite 800 | | Chicago | IL | 60606 |
| Hometown America | Property Registration Agreement | Property Rights Agreement for Leisurewoods Taun 150 North Wacker Drive | | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Registration Agreement | Property Rights Agreement for Maple Valley - IL M 150 North Wacker Drive | | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Registration Agreement | Property Rights Agreement for Palm Beach Colony Two North Riverside Plaza, Suite 800 | | Chicago | IL | 60606 |
| AMC REIT | Property Registration Agreement | Property Rights Agreement for Pine Lakes Ranch - 14131 Midway Rd | | Addison | TX | 75001 |
| Hometown America | Property Registration Agreement | Property Rights Agreement for Palm Valley - FL Ov 150 North Wacker Drive | | Chicago | IL | 60606 |
| Hometown America | Property Registration Agreement | Property Rights Agreement for Pinelake Gardens a 150 North Wacker Drive | | Chicago | IL | 60606 |
| Hometown America | Property Registration Agreement | Property Rights Agreement for Shenandoah Villag 150 North Wacker Drive | | Chicago | IL | 60606 |
| Hometown America | Property Registration Agreement | Property Rights Agreement for Sunny South Estate 150 North Wacker Drive | | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Registration Agreement | Property Rights Agreement for West Meadow Esta Two North Riverside Plaza, Suite 800 | | Chicago | IL | 60606 |
| Hometown America | Property Registration Agreement | Property Rights Agreement for Hometown Ridgew Two North Riverside Plaza, Suite 800 | | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Registration Agreement | Property Rights Agreement for The Highlands at St 150 North Wacker Drive | | Chicago | IL | 60606 |
| Hometown America | Property Registration Agreement | Property Rights Agreement for Millers Woods and 150 North Wacker Drive | | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Registration Agreement | Property Rights Agreement for Cheron Village - FL Two North Riverside Plaza, Suite 800 | | Chicago | IL | 60606 |

In re Capitol Infrastructure, LLC

In re Capitol Infrastructure, LLC
Debtor

12-11362 (KG)

## Schedule G - Executory Contracts and Unexpired Leases

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Hometown America | Property Rights Registration Agreement | Property Rights Agreement for Crescent Run - AZ | 150 North Wacker Drive | Chicago | IL | 60606 |
| AMC REIT | Property Rights Registration Agreement | Property Rights Agreement for Mesa Ridge - AZ | Tu 14131 Midway Rd | Addison | TX | 75001 |
| Hometown America | Property Rights Registration Agreement | Property Rights Agreement for University Lakes - F | 150 North Wacker Drive | Chicago | IL | 60606 |
| Hometown America | Property Rights Registration Agreement | Property Rights Agreement for Audubon - VA Alex | 150 North Wacker Drive | Chicago | IL | 60606 |
| AMC REIT | Property Rights Registration Agreement | Property Rights Agreement for Countryside Village | 14131 Midway Rd | Addison | TX | 75001 |
| Hometown America | Property Rights Registration Agreement | Property Rights Agreement for Del Tura Country C | 150 North Wacker Drive | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Rights Registration Agreement | Property Rights Agreement for Emerald Lake - FL P | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| AMC REIT | Property Rights Registration Agreement | Property Rights Agreement for Friendly Village - C | 14131 Midway Rd | Addison | TX | 75001 |
| Hometown America | Property Rights Registration Agreement | Property Rights Agreement for Hidden Valley - FL | 150 North Wacker Drive | Chicago | IL | 60606 |
| Hometown America | Property Rights Registration Agreement | Property Rights Agreement for Holiday Estates - M | 150 North Wacker Drive | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Rights Registration Agreement | Property Rights Agreement for Hometown Macom | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Rights Registration Agreement | Property Rights Agreement for Maple Grove Estat | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Rights Registration Agreement | Property Rights Agreement for Old Orchard - MI D | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Rights Registration Agreement | Property Rights Agreement for Regency Lakes - VA | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Hometown America | Property Rights Registration Agreement | Property Rights Agreement for Skyway - IN Indiana | 150 North Wacker Drive | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Rights Registration Agreement | Property Rights Agreement for Starlight Ranch - FL | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Hometown America | Property Rights Registration Agreement | Property Rights Agreement for The Colony - CA Ra | 150 North Wacker Drive | Chicago | IL | 60606 |
| Hometown America | Property Rights Registration Agreement | Property Rights Agreement for Avon - MI Rocheste | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Rights Registration Agreement | Property Rights Agreement for Buena Vista - ND Fz | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Rights Registration Agreement | Property Rights Agreement for Hometown Chester | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60608 |
| Equity Lifestyle Properties | Property Rights Registration Agreement | Property Rights Agreement for Coach Royale - ID B | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Rights Registration Agreement | Property Rights Agreement for Colony Cove - FL Ell | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Rights Registration Agreement | Property Rights Agreement for Cranberry Lake - M | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Rights Registration Agreement | Property Rights Agreement for Crystal Lake - FL Ze | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Hometown America | Property Rights Registration Agreement | Property Rights Agreement for The Orchard - CA S. | 150 North Wacker Drive | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Rights Registration Agreement | Property Rights Agreement for Greenbriar Village - | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Hometown America | Property Rights Registration Agreement | Property Rights Agreement for Green River Village | 150 North Wacker Drive | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Rights Registration Agreement | Property Rights Agreement for Village Green - FL V | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Rights Registration Agreement | Property Rights Agreement for Whispering Pines - | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60607 |
| Hometown America | Property Rights Registration Agreement | Property Rights Agreement for Berrymans Branch | 150 North Wacker Drive | Chicago | IL | 60606 |
| AMC REIT | Property Rights Registration Agreement | Property Rights Agreement for Northwood - TX Le | 14131 Midway Rd | Addison | TX | 75001 |
| Hometown America | Property Rights Registration Agreement | Property Rights Agreement for Parkwood Commu | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Hometown America | Property Rights Registration Agreement | Property Rights Agreement for Tara Woods - FL Fo | 150 North Wacker Drive | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Rights Registration Agreement | Property Rights Agreement for Apache East - AZ Aj | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Rights Registration Agreement | Property Rights Agreement for Denali Park - AZ Ap | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Rights Registration Agreement | Property Rights Agreement for Kings and Queens - | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Rights Registration Agreement | Property Rights Agreement for Glen Village - Two | North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Hometown America | Property Rights Registration Agreement | Property Rights Agreement for Brighton at Barneg | 150 North Wacker Drive | Chicago | IL | 60133 |
| Hometown America | Property Rights Registration Agreement | Property Rights Agreement for Oakhill - MA Attleb | 150 North Wacker Drive | Chicago | IL | 60606 |
| Hometown America | Property Rights Registration Agreement | Property Rights Agreement for Heron Cay - FL Ver | 150 North Wacker Drive | Chicago | IL | 60606 |
| AMC REIT | PRA Acknowledgment Agreement | Property Rights Agreement for Maple Run - MI Clic | 14131 Midway Rd | Addison | TX | 75001 |
| Equity Lifestyle Properties | Property Rights Registration Agreement | Property Rights Agreement for Covington Estates - | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Rights Registration Agreement | Property Rights Agreement for Featherrock - FL Va | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Rights Registration Agreement | Property Rights Agreement for Hillcrest - MA Rock | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| AMC REIT | Property Rights Registration Agreement | Property Rights Agreement for Redwood Estates - | 14131 Midway Rd | Addison | TX | 75001 |
| Equity Lifestyle Properties | Property Rights Registration Agreement | Property Rights Agreement for Lakeland Junction - | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Rights Registration Agreement | Property Rights Agreement for Carefree Village - F | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |

In re Capitol Infrastructure, LLC
Debtor

12-11362 (KG)

## Schedule G - Executory Contracts and Unexpired Leases

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Lane Company | Property Registration Agreement | Property Rights Agreement for The Arlington - FL J | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Solace on Peachtree | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Thomson Villas - Gr | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for The Villas at Carver | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Stone Bridge - LA A | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Seneca Woods - NC | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Axis at Perimeter - | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Alexander Place - N | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Barony Place Apts - | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Sustainable Fellwoo | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Tattnall Place - GA | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Rivers Edge - GA Jo | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Cosby Spear Tower | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Providence Mockin | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Providence on the I | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for McAlpine Terrace - | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for The Marconi - MD | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Jazz at The Quarter | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Sorelle - GA Atlanti | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30344 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Hollow Brook - FL C | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Soundview - FL Ma | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Willow Ridge Apts - | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Providence at Prair | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Richard Allen Gardi | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Boca Club - FL Orla | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Montgomery Land | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Phoenix - SC Sumte | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Breckenridge - GA I | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Providence at Mari | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Colonial Square - G | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Maitland Oaks - FL | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Ashton Place - GA I | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Carrington Point - C | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for The Landings at Cal | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Etowah Village - gr | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Laurel Ridge at Wa | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Providence Place I | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Dunwoody Place - | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Dulaney Valley - M | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Providence Village | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for 17th Street Lofts - ( | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Briarcliffe Apt Hom | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Hidden Cove - FL O | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Palm Grove - FL Or | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30343 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Paces Landing - GA | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Oconee Springs - G | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |

In re Capitol Infrastructure, LLC
Debtor

## Schedule G - Executory Contracts and Unexpired Leases

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Lane Company | Property Registration Agreement | Property Rights Agreement for Autumn Ridge - GA | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Grove Park - FL Orl | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Whitehall Common | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Martin Street Plaza | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Pines at Bethabara | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Providence Towers | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Providence Village | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Summerset - GA Cc | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Glenn Cove - NC Cr | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Enota Village - GA | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Providence at Villaj | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Piedmont Road Hig | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Nantahala Village - | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Lakeside - LA Slidell | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Forest Edge - FL Or | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Alston Lake - SC No | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Wellington Point - I | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Birchwood - SC No | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Marquis - LA New \ | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30344 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for The Verona at Silve | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for East Lake Tower - C | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for The Bluffs at North | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Georgia Avenue - G | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Arcadia Hills - SC Gi | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Whispering Oaks - | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Berkley Square - TN | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Callahan Oaks - FL I | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Charleston Place - S | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30344 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Renaissance at The | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Manor York - SC Ro | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Peppertree - SC No | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30347 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Grier Senior Manor | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Dunwoody Place - | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Centerline - Asset Essentials | Master Community Infrastructure Agreement | Property Rights Agreement for Providence at Rush | 7800 IH 10 West | San Antonio | TX | 78230 |
| Nirit Peer | Express | Property Rights Agreement for Orchard Lane MHP | 901 North Almon Street | Moscow | ID | 83843 |
| Harshaw Asset Management | Agreement | Property Rights Agreement for Moulin Rouge - TX | 1175 Post Paddock Ste 200 | Grand Prairie | TX | 75050 |
| Equity Lifestyle Properties | Property Registration Agreement | Property Rights Agreement for Lake Village - FL No | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Parkland Ventures, Inc. | Express | Property Rights Agreement for Kingswood - NC Ch | 4600 Cox Road, Ste 400 | Glen Allen | VA | 23060 |
| Parkland Ventures, Inc. | Express | Property Rights Agreement for Country Club Manc | 4600 Cox Road, Ste 400 | Glen Allen | VA | 23060 |
| Parkland Ventures, Inc. | Express | Property Rights Agreement for Bluebonnet Estate | 4600 Cox Road, Ste 400 | Glen Allen | VA | 23060 |
| Parkland Ventures, Inc. | Express | Property Rights Agreement for Vogel Manor - MO | 4600 Cox Road, Ste 400 | Glen Allen | VA | 23060 |
| Parkland Ventures, Inc. | Express | Property Rights Agreement for Rockview Heights - | 4600 Cox Road, Ste 400 | Glen Allen | VA | 23060 |
| Parkland Ventures, Inc. | Express | Property Rights Agreement for Green Country - Oh | 4600 Cox Road, Ste 400 | Glen Allen | VA | 23060 |
| Parkland Ventures, Inc. | Express | Property Rights Agreement for Hidden Acres - MO | 4600 Cox Road, Ste 400 | Glen Allen | VA | 23060 |
| Parkland Ventures, Inc. | Express | Property Rights Agreement for Bush Ranch - MO H | 4600 Cox Road, Ste 400 | Glen Allen | VA | 23060 |
| Parkland Ventures, Inc. | Express | Property Rights Agreement for Canandaigua MHC | 4600 Cox Road, Ste 400 | Glen Allen | VA | 23060 |
| Parkland Ventures, Inc. | Property Registration Agreement | Property Rights Agreement for Diboll MHC - TX Dil | 4600 Cox Road, Ste 400 | Glen Allen | VA | 23060 |
| Parkland Ventures, Inc. | Express | | | | | |

In re Capitol Infrastructure, LLC,

Debtor

12-11362 (KG)

## Schedule G - Executory Contracts and Unexpired Leases

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Parkland Ventures, Inc. | Express | Property Rights Agreement for Oakland Meadows | 4600 Cox Road, Ste 400 | Glen Allen | VA | 23060 |
| Parkland Ventures, Inc. | Express | Property Rights Agreement for Brookshire Village | 4600 Cox Road, Ste 400 | Glen Allen | VA | 23060 |
| Parkland Ventures, Inc. | Express | Property Rights Agreement for Siesta Manor - MO | 4600 Cox Road, Ste 400 | Glen Allen | VA | 23060 |
| Parkland Ventures, Inc. | Express | Property Rights Agreement for Oakland Hills - NC | 4600 Cox Road, Ste 400 | Glen Allen | VA | 23060 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Sienna Springs - AZ | 120 E. Congress | Tucson | AZ | 85701 |
| Allmark Properties | Property Registration Agreement | Property Rights Agreement for Pine Oaks - TX | Mes 10070 Arrow Route | Rancho Cucamong | CA | 91730 |
| Allmark Properties | Property Registration Agreement | Property Rights Agreement for Ridgeview - TX | She 10070 Arrow Route | Rancho Cucamong | CA | 91730 |
| Allmark Properties | Property Registration Agreement | Property Rights Agreement for Woodlands - TX | Tyl 10070 Arrow Route | Rancho Cucamong | CA | 91730 |
| Allmark Properties | Property Registration Agreement | Property Rights Agreement for Wellington Park - T | 10070 Arrow Route | Rancho Cucamong | CA | 91730 |
| Nirit Peer | Express | Property Rights Agreement for Cypress Gardens - ( | 901 North Almon Street | Moscow | ID | 83843 |
| Horizon Land Company | Express | Property Rights Agreement for Rolling Meadows - | 2131 Espey Ct., Suite 3 | Crofton | MD | 21114 |
| RV Horizons, Inc. | Master Community Infrastructure Agreement | Property Rights Agreement for Mountain Village M | 18275 2550 Rd | Cedaradge | CO | 81413 |
| NHP Foundation - Asset Essentials | Master Community Infrastructure Agreement | Property Rights Agreement for The Grove at Trinit | 122 E. 42nd Street Suite 3605 | New York | NY | 10068 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Twin Lakes - FL | Pali 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Loring Towers Apts | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for School Street - MA | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Mill Pond - MA | Tau 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Canterbury Towers | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Royal Crest Estates | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Granada - MA | Fran 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Wexford Village - N | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Royal Crest Estates | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Waterford Village - | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Royal Crest Estates | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Georgetown - MA | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Bayberry Hill Estate | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Waverly Apts - MA | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Hopkins Village - M | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Kirkwood House - N | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Colony at Kenliwor | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Stafford - MD | Balti 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Lazy Hollow - MD | C 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Bolton North - MD | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Spyglass at Cedar C | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Stonecreek Club - N | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Chimneys of Cradle | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Village Oaks - MD | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Steeplechase - MD | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Hanover Square - N | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Grand Pointe - MD | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Locust House - MD | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Canterbury Garden | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Suntree - MI | St Joh 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Foxfire - MI | Jackso 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Rivers Edge - MI | Gr 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Independence | Gre 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Oak Park Village - N | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |

In re Capitol Infrastructure, LLC
Debtor

12-11362 (KG)

**Schedule G - Executory Contracts and Unexpired Leases**

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Woodland Hills - M | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for New Baltimore - M | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Beacon Hill - MI Hil | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Woods of Burnsvill | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Calhoun Beach Clul | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Loring Towers - Mh | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Gotham Apts - MO | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Winter Garden - M | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Park Place Apts - M | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for JFK Towers - NC Du | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Bay Ridge at Nashu | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Royal Crest Estates | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Hunters Glen IV - N | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Hunters Glen V - NJ | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for The River Club - NJ | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for AIMCO 311-313 Ea | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for AIMCO Columbus | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for AIMCO 88th St Sec | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for AIMCO 510 East 88 | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for AIMCO 452 East 78 | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for AIMCO 173 East 90 | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for AIMCO 306 East 89 | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for AIMCO 240 West 7 | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for AIMCO 322 East 61 | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for AIMCO 1582 First | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for AIMCO 237 Ninth / | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for AIMCO 514 East 88 | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for AIMCO 182-188 Co | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for AIMCO 464-466 An | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for AIMCO 759 St Nich | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for AIMCO 2232-2240 | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for AIMCO 204-206 W | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for AIMCO 2247-2253 | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for AIMCO 2300-2310 | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for AIMCO 2484 ACP L | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for AIMCO 656 St Nich | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for ONeil - NY Troy | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Harris Park Apts - N | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Friendset Apts - NY | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Whitney Rehab - N | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Tompkins Terrace | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Community Circle | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Kinsey Greene - OH | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Terraces - OH Dayt | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Antioch Towers - O | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Biltmore Towers - ( | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Chestnut Hall - PA | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |

In re Capitol Infrastructure, LLC,                                                                                                                                12-11362 (KG)
Debtor

**Schedule G - Executory Contracts and Unexpired Leases**

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for The Sterling Apts - | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Village of Pembroc | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Country Commons | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Center Square - PA | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Lock Haven Garden | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Kephart Plaza - PA | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for University Square - | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Darby Townhouses | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Pavilion - PA Philad | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Washington Square | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Royal Crest Estates | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Woodland - SC Spa | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Long Meadow - SC | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Landau - SC Clinton | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Lafayette Square - | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for 865 Bellevue - TN | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for The Arbours of Her | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Post Ridge - TN Na | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Gate Manor - TN Cl | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Hillmeade - TN Dav | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Laurelwood - AIMC | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Ingram Square - TX | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Lakeside Place - TX | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Parktown Townho | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Woods of Inverness | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Village in the Wooc | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Frio - TX Pearsall | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Fishermans Wharf | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Signature Point - T> | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Steeplechase - TX F | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Hunt Club - TX Aust | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Pleasant Hills Apts | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Whitefield Place - I | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Copperwood I Apts | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Copperwood II Apt | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Tamarac Pines Apt | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for San Jose Apts - TX | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Parkway - VA Willia | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Riverside - VA Alex | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Woods of Williams | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Sumler Terrace - V | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Windsor Crossing - | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Hunters Chase - VA | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Hunters Crossing - | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Key Towers - VA Al | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Maple Bay - VA Vir | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Merrill House - VA | 4582 South Ulster Street Pkwy., Suite 110C | Denver | CO | 80237 |

In re Capitol Infrastructure, LLC                    12-11362 (KG)
Debtor

**Schedule G - Executory Contracts and Unexpired Leases**

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for City Line - VA New | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Burke Shire Commi | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Carriage House - V | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Summit Oaks - VA | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Cedar Rim - WA Ne | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for 2900 on First Apts - | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Twin Lake Towers - | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Lakeside - IL Lisle | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Elm Creek - IL Elmh | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Willow Bend - IL Ro | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Yorktown Apt - IL V | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Lewis Park - IL Carb | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Michigan Beach - IL | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Evanston Place - IL | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Chesapeake Landin | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Savannah Trace - IL | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Farmingdale - IL Da | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for 100 Forest Place - I | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Newberry Park - IL | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Oxford House - IL D | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Highcrest Townhor | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Northpoint - IL Chic | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Country Club Heigh | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for The Parkways - IL C | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Hyde Park Tower - | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Round Barn Manor | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Riverwoods - IL Kar | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Fountain Place - IN | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Canterbury Green - | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Villages of Baymea | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Four Quarters Habi | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Tamarind Bay - FL S | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Ocean Oaks - FL Po | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Hidden Harbour - F | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Runaway Bay - FL L | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Charleston Landing | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Verandahs at Hunt | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Reflections - FL Cas | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for West Winds - FL Or | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Runaway Bay - FL P | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Windrift - FL Orlanc | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Brandywine - FL St | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Waterways Village | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for River Reach - FL Na | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Douglaston Villas a | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Yacht Club at Brick | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Plantation Gardens | 4582 South Ulster Street Pkwy , Suite 110 | Denver | CO | 80237 |

In re Capitol Infrastructure, LLC,                                                    12-11362 (KG)
Debtor

## Schedule G - Executory Contracts and Unexpired Leases

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Regency Oaks - FL | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Bay Parc Plaza - FL | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Balave - FL Tampa | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Casa Del Mar at Ba | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Remington at Pont | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Auburn Glen - FL | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Forestlake Apts - FL | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for The Glen at Forestl | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Greenspoint at Par | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Mesa Royale - AZ N | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Scottsdale Gatewa | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Scottsdale Gatewa | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Woodcreek - AZ M | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Tatum Gardens - A | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Pine Shadows - AZ | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Paradise Palms - AZ | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Greens - AZ Chandl | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Lincoln Place Gard | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Windrift - CA Ocea | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Broadcast Center - | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Canyon Terrace - C | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for The Crescent at W | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for HillCrest - CA Los A | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for The Bluffs at Pacific | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Hidden Cove II - CA | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Monterey Grove - C | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Heritage Village An | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Heritage Park Esco | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Heritage Park Liver | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Rancho California - | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Hidden Cove - CA E | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Fairwood - CA Cam | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Villa De Guadalupe | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Malibu Canyon - CA | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Mariners Cove - CA | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Peppertree - CA Cy | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Pine Lake Terrace - | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Rosewood - CA Car | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Denny Place - CA N | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Vista Park Chino - C | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Hamlin Estates - C | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Hudson Gardens - | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Creekside - CA Simi | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Villa Del Sol - CA N | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Willow Wood - CA I | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Park Vista - CA Ana | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Heritage Park At M | 4582 South Ulster Street Pkwy, Suite 110C | Denver | CO | 80237 |

In re Capitol Infrastructure, LLC
Debtor

12-11362 (KG)

## Schedule G - Executory Contracts and Unexpired Leases

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Heritage Park Mon | 4582 South Ulster Street Pkwy., Suite 1100 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Island Club - CA Oc | 4582 South Ulster Street Pkwy., Suite 1100 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Plummer Village - C | 4582 South Ulster Street Pkwy., Suite 1100 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for South Bay Villa - CA | 4582 South Ulster Street Pkwy., Suite 1100 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Pacifica Park - CA P | 4582 South Ulster Street Pkwy., Suite 1100 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for All Hallows - CA Sar | 4582 South Ulster Street Pkwy., Suite 1100 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Bayview - CA San Fr | 4582 South Ulster Street Pkwy., Suite 1100 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for La Salle - CA San Fr | 4582 South Ulster Street Pkwy., Suite 1100 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Shoreview - CA San | 4582 South Ulster Street Pkwy., Suite 1100 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Buena Vista - CA Pa | 4582 South Ulster Street Pkwy., Suite 1100 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Pathfinder Village - | 4582 South Ulster Street Pkwy., Suite 1100 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Scotchollow - CA Sa | 4582 South Ulster Street Pkwy., Suite 1100 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Horizons West Apt: | 4582 South Ulster Street Pkwy., Suite 1100 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Leahy Square - CA I | 4582 South Ulster Street Pkwy., Suite 1100 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for La Vista - CA Conco | 4582 South Ulster Street Pkwy., Suite 1100 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Tamarac Village - C | 4582 South Ulster Street Pkwy., Suite 1100 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for PeakView Place - C | 4582 South Ulster Street Pkwy., Suite 1100 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Creekside - CO Den | 4582 South Ulster Street Pkwy., Suite 1100 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Boulder Creek - CO | 4582 South Ulster Street Pkwy., Suite 1100 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Arvada House - CO | 4582 South Ulster Street Pkwy., Suite 1100 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Township at Highla | 4582 South Ulster Street Pkwy., Suite 1100 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for San Juan Del Centr | 4582 South Ulster Street Pkwy., Suite 1100 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Berger Apts - CT Ne | 4582 South Ulster Street Pkwy., Suite 1100 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Ninety Five Vine Str | 4582 South Ulster Street Pkwy., Suite 1100 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Latrobe - DC Washi | 4582 South Ulster Street Pkwy., Suite 1100 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Portner Place - DC | 4582 South Ulster Street Pkwy., Suite 1100 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Wah Luck House - I | 4582 South Ulster Street Pkwy., Suite 1100 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Lakeside at Vinings | 4582 South Ulster Street Pkwy., Suite 1100 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Peachtree Park - G: | 4582 South Ulster Street Pkwy., Suite 1100 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Sandy Springs - Co. | 4582 South Ulster Street Pkwy., Suite 1100 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Parc Chateau I - GA | 4582 South Ulster Street Pkwy., Suite 1100 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Parc Chateau II - G/ | 4582 South Ulster Street Pkwy., Suite 1100 | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Trestletree Village | 4582 South Ulster Street Pkwy., Suite 1100 | Denver | CO | 80237 |
| RV Horizons, Inc | Master Community Infrastructure Agreement | Property Rights Agreement for Dixon Manor MHP | 18275 2550 Rd | Cedaredge | CO | 81413 |
| RV Horizons, Inc | Master Community Infrastructure Agreement | Property Rights Agreement for Meadows MHP - C | 18275 2550 Rd | Cedaredge | CO | 81413 |
| RV Horizons, Inc | Master Community Infrastructure Agreement | Property Rights Agreement for Country MHP - CO | 18275 2550 Rd | Cedaredge | CO | 81413 |
| RV Horizons, Inc | Master Community Infrastructure Agreement | Property Rights Agreement for Stagecoach MHP - | 18275 2550 Rd | Cedaredge | CO | 81413 |
| RV Horizons, Inc | Master Community Infrastructure Agreement | Property Rights Agreement for Fulton MHC - IL Ful | 18275 2550 Rd | Cedaredge | CO | 81413 |
| RV Horizons, Inc | Master Community Infrastructure Agreement | Property Rights Agreement for Whispering Pines N | 18275 2550 Rd | Cedaredge | CO | 81413 |
| RV Horizons, Inc | Master Community Infrastructure Agreement | Property Rights Agreement for Southwind MHP - | 18275 2550 Rd | Cedaredge | CO | 81413 |
| RV Horizons, Inc | Master Community Infrastructure Agreement | Property Rights Agreement for Castaway MHP - II | 18275 2550 Rd | Cedaredge | CO | 81413 |
| RV Horizons, Inc | Master Community Infrastructure Agreement | Property Rights Agreement for Glenbrook MHP - K | 18275 2550 Rd | Cedaredge | CO | 81413 |
| RV Horizons, Inc | Master Community Infrastructure Agreement | Property Rights Agreement for Prairie View MHP - | 18275 2550 Rd | Cedaredge | CO | 81413 |
| RV Horizons, Inc | Master Community Infrastructure Agreement | Property Rights Agreement for Grafton MHP - ND | 18275 2550 Rd | Cedaredge | CO | 81413 |
| RV Horizons, Inc | Master Community Infrastructure Agreement | Property Rights Agreement for Crete MHP - NE Cre | 18275 2550 Rd | Cedaredge | CO | 81413 |
| RV Horizons, Inc | Master Community Infrastructure Agreement | Property Rights Agreement for Doniphan MHP - N | 18275 2550 Rd | Cedaredge | CO | 81413 |
| RV Horizons, Inc | Master Community Infrastructure Agreement | Property Rights Agreement for Shamrock MHP - N | 18275 2550 Rd | Cedaredge | CO | 81413 |

In re Capitol Infrastructure, LLC,
Debtor

12-11362 (KG)

**Schedule G - Executory Contracts and Unexpired Leases**

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| RV Horizons, Inc | Master Community Infrastructure Agreement | Property Rights Agreement for Applewood MHP - I 18275 2550 Rd | | Cedaredge | CO | 81413 |
| RV Horizons, Inc | Master Community Infrastructure Agreement | Property Rights Agreement for Nebraska City MHP 18275 2550 Rd | | Cedaredge | CO | 81413 |
| RV Horizons, Inc | Master Community Infrastructure Agreement | Property Rights Agreement for Northern Pines MH 18275 2550 Rd | | Cedaredge | CO | 81413 |
| RV Horizons, Inc | Master Community Infrastructure Agreement | Property Rights Agreement for Lone Grove MHC - I 18275 2550 Rd | | Cedaredge | CO | 81413 |
| RV Horizons, Inc | Master Community Infrastructure Agreement | Property Rights Agreement for Riverside MHP - OK 18275 2550 Rd | | Cedaredge | CO | 81413 |
| RV Horizons, Inc | Master Community Infrastructure Agreement | Property Rights Agreement for Lakeside MHP - SD 18275 2550 Rd | | Cedaredge | CO | 81413 |
| RV Horizons, Inc | Agreement | Property Rights Agreement for Star MHP - TX Belt 18275 2550 Rd | | Cedaredge | CO | 81413 |
| RV Horizons, Inc | Master Community Infrastructure Agreement | Property Rights Agreement for Kennedale MHP - T 18275 2550 Rd | | Cedaredge | CO | 81413 |
| RV Horizons, Inc | Master Community Infrastructure Agreement | Property Rights Agreement for Eastman Villa MHP 18275 2550 Rd | | Cedaredge | CO | 81413 |
| Corner Stone Group | Agreement | Property Rights Agreement for Clipper Cove | 2121 Ponce De Leon Blvd | Coral Gables | FL | 33134 |
| Parkland Ventures, Inc. | Property Rights Agreement | Property Rights Agreement for Franklin Village MH 4600 Cox Road, Ste 400 | | Glen Allen | VA | 23060 |
| Group Five Management | Property Rights Agreement | Property Rights Agreement for Varsity Square - OH 31500 West Ten Mile Road | | Farmington Hills | MI | 48336-2502 |
| Orthrus Communities, LLC | Master Community Infrastructure Agreement | Property Rights Agreement for Waterfall Estates - 159 Crocker Park Blvd. Suite 400 | | Westlake | OH | 44145 |
| CMHA | Master Community Infrastructure Agreement | Property Rights Agreement for Huntington Shorec 20701 Beach Blvd | | Huntington Beach | CA | 92648 |
| PTBMI, LLC | Master Community Infrastructure Agreement | Property Rights Agreement for Oak Trails Apts - TX PO Box 1013 | | Rockwall | TX | 75087 |
| West Coast MH Parks, Inc. | PRA Acknowledgment Agreement | Property Rights Agreement for Riviera Vegas MHP 881 Sneath Lane | | San Bruno | CA | 91730 |
| West Coast MH Parks, Inc. | PRA Acknowledgment Agreement | Property Rights Agreement for Riviera RV Park - N 881 Sneath Lane | | San Bruno | CA | 91730 |
| Allmark Properties | Property Registration Agreement | Property Rights Agreement for Arrow Terrace - CA 10070 Arrow Route | | Rancho Cucamono | CA | 91730 |
| Allmark Properties | Property Registration Agreement | Property Rights Agreement for Stone Ridge - AZ Bi 10070 Arrow Route | | Rancho Cucamono | CA | 91730 |
| Allmark Properties | Property Registration Agreement | Property Rights Agreement for Vineyard Village - C 10070 Arrow Route | | Rancho Cucamono | CA | 91730 |
| Equity Lifestyle Properties | Property Registration Agreement | Property Rights Agreement for Westpark - AZ Two N Two North Riverside Plaza, Suite 800 | | Chicago | IL | 60606 |
| Centerline - Asset Essentials | Master Community Infrastructure Agreement | Property Rights Agreement for Chapel Ridge of Ce 7800 IH 10 West | | San Antonio | TX | 78230 |
| Centerline - Asset Essentials | Master Community Infrastructure Agreement | Property Rights Agreement for Cottonwood at Joh 7800 IH 10 West | | San Antonio | TX | 78230 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Vantage Pointe - M 4582 South Ulster Street Pkwy, Suite 110C | | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Indian Oaks - CA Sii 4582 South Ulster Street Pkwy, Suite 110C | | Denver | CO | 80237 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Meadow Creek - CL 4582 South Ulster Street Pkwy, Suite 110C | | Denver | CO | 80237 |
| Hanover Group | Express | Property Rights Agreement for Avon Lakes - IN Ind Unknown | | Washington | IN | 47501 |
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Riverbend Village - 4582 South Ulster Street Pkwy, Suite 110C | | Denver | CO | 80237 |
| Equity Lifestyle Properties | Property Registration Agreement | Property Rights Agreement for Orange Lake - FL Cl Two North Riverside Plaza, Suite 800 | | Chicago | IL | 60606 |
| RV Horizons, Inc | Master Community Infrastructure Agreement | Property Rights Agreement for Country Village MH 18275 2550 Rd | | Cedaredge | CO | 81413 |
| Hanover Group | Express | Property Rights Agreement for Oakhurst MHP - IN Unknown | | Washington | IN | 47501 |
| RV Horizons, Inc | Master Community Infrastructure Agreement | Property Rights Agreement for Slaton MHP - TX Sle 18275 2550 Rd | | Cedaredge | CO | 81413 |
| Lakeshore Communities | Property Registration Agreement | Property Rights Agreement for Highland Village - F 8833 Gross Point Rd | | Skokie | IL | 60077 |
| RV Horizons, Inc | Master Community Infrastructure Agreement | Property Rights Agreement for Fairlane MHP - IN V 18275 2550 Rd | | Cedaredge | CO | 81413 |
| RV Horizons, Inc | Master Community Infrastructure Agreement | Property Rights Agreement for Wayside MHP - TX 18275 2550 Rd | | Cedaredge | CO | 81413 |
| RV Horizons, Inc | Master Community Infrastructure Agreement | Property Rights Agreement for Country Estates MI 18275 2550 Rd | | Cedaredge | CO | 81413 |
| RV Horizons, Inc | Master Community Infrastructure Agreement | Property Rights Agreement for Moreland MHP - W 18275 2550 Rd | | Cedaredge | CO | 81413 |
| RV Horizons, Inc | Master Community Infrastructure Agreement | Property Rights Agreement for Knoxville MHP - IA 18275 2550 Rd | | Cedaredge | CO | 81413 |
| RV Horizons, Inc | Master Community Infrastructure Agreement | Property Rights Agreement for Texas West MHP - 18275 2550 Rd | | Cedaredge | CO | 81413 |
| Lakeshore Communities | Property Registration Agreement | Property Rights Agreement for Country Knolls - FL 8833 Gross Point Rd | | Skokie | IL | 60077 |
| Sherm Hill | Property Registration Agreement | Property Rights Agreement for Avis Manor Home I 705 1St St | | Avis | PA | 17721 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for the Bellamy at Lou 5555 Glenridge Connector, Suite 700 | | Atlanta | GA | 30342 |
| Group Five Management | Property Registration Agreement | Property Rights Agreement for Ashton Woods - MI 31500 West Ten Mile Road | | Farmington Hills | MI | 48336-2502 |
| Group Five Management | Property Registration Agreement | Property Rights Agreement for Breton Court - MI 3 31500 West Ten Mile Road | | Farmington Hills | MI | 48336-2502 |
| Group Five Management | Property Registration Agreement | Property Rights Agreement for Hunters Ridge - MI 31500 West Ten Mile Road | | Farmington Hills | MI | 48336-2502 |
| Group Five Management | Property Registration Agreement | Property Rights Agreement for Huron View - MI Yc 31500 West Ten Mile Road | | Farmington Hills | MI | 48336-2502 |
| Group Five Management | Property Registration Agreement | Property Rights Agreement for Randolph Court - N 31500 West Ten Mile Road | | Farmington Hills | MI | 48336-2502 |

In re Capitol Infrastructure, LLC,                In re Capitol Infrastructure, LLC,          12-11362 (KG)
Debtor                                            Debtor

## Schedule G - Executory Contracts and Unexpired Leases

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Group Five Management | Property Registration Agreement | Property Rights Agreement for Sage Terrace - MI | MI 31500 West Ten Mile Road | Farmington Hills | MI | 48336-2502 |
| Group Five Management | Property Registration Agreement | Property Rights Agreement for Willowood - MI | Lar 31500 West Ten Mile Road | Farmington Hills | MI | 48336-2502 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Tuscany Palms - AZ | 120 E. Congress | Tucson | AZ | 85701 |
| Community Asset Management | PRA Acknowledgment Agreement | Property Rights Agreement for Mountain View - C | 1121 E Philadelphia Street | Ontario | CA | 91761 |
| Community Asset Management | PRA Acknowledgment Agreement | Property Rights Agreement for Mesa Dunes - CA A | 1121 E Philadelphia Street | Ontario | CA | 91761 |
| Community Asset Management | PRA Acknowledgment Agreement | Property Rights Agreement for El Monte Mobile Ai | 1121 E Philadelphia Street | Ontario | CA | 91761 |
| Community Asset Management | PRA Acknowledgment Agreement | Property Rights Agreement for Lac - CA Carson | 1121 E Philadelphia Street | Ontario | CA | 91761 |
| Community Asset Management | PRA Acknowledgment Agreement | Property Rights Agreement for Rialto I - CA Rialto | 1121 E Philadelphia Street | Ontario | CA | 91761 |
| Community Asset Management | PRA Acknowledgment Agreement | Property Rights Agreement for Highland I - CA Higl | 1121 E Philadelphia Street | Ontario | CA | 91761 |
| Community Asset Management | PRA Acknowledgment Agreement | Property Rights Agreement for Country Squire - CA | 1121 E Philadelphia Street | Ontario | CA | 91761 |
| Community Asset Management | PRA Acknowledgment Agreement | Property Rights Agreement for Carson Gardens - C | 1121 E Philadelphia Street | Ontario | CA | 91761 |
| Community Asset Management | PRA Acknowledgment Agreement | Property Rights Agreement for Starlite MHP - CA C | 1121 E Philadelphia Street | Ontario | CA | 91761 |
| Community Asset Management | PRA Acknowledgment Agreement | Property Rights Agreement for Bravo Estates - CA I | 1121 E Philadelphia Street | Ontario | CA | 91761 |
| Community Asset Management | Property Registration Agreement | Property Rights Agreement for Samoa I - CA Ontar | 1121 E Philadelphia Street | Ontario | CA | 91761 |
| Community Asset Management | PRA Acknowledgment Agreement | Property Rights Agreement for Sycamore Villa - CA | 1121 E Philadelphia Street | Ontario | CA | 91761 |
| Community Asset Management | PRA Acknowledgment Agreement | Property Rights Agreement for Arrow Glen Manor | 1121 E Philadelphia Street | Ontario | CA | 91761 |
| Community Asset Management | PRA Acknowledgment Agreement | Property Rights Agreement for Norwalk Mobile Lo | 1121 E Philadelphia Street | Ontario | CA | 91761 |
| Community Asset Management | PRA Acknowledgment Agreement | Property Rights Agreement for Redlands Ranch - C | 1121 E Philadelphia Street | Ontario | CA | 91761 |
| Community Asset Management | Property Registration Agreement | Property Rights Agreement for Rialto II - CA Rialto | 1121 E Philadelphia Street | Ontario | CA | 91761 |
| Community Asset Management | Property Registration Agreement | Property Rights Agreement for Rio Puente - CA Pal | 1121 E Philadelphia Street | Ontario | CA | 91761 |
| Community Asset Management | Property Registration Agreement | Property Rights Agreement for Samoa II - CA Onta | 1121 E Philadelphia Street | Ontario | CA | 91761 |
| Cal-Am Properties, Inc. | Agreement | Property Rights Agreement for Auburn Manor - W. | 385 Clinton Street | Costa Mesa | CA | 92626 |
| Cal-Am Properties, Inc. | Agreement | Property Rights Agreement for Three Crowns | 385 Clinton Street | Costa Mesa | CA | 92626 |
| Sherm Hill | Property Registration Agreement | Property Rights Agreement for Deerwood Village - | 33 Bucktail Ln | Lock Haven | PA | 17744 |
| Equity Lifestyle Properties | Property Registration Agreement | Property Rights Agreement for Holly Hills - MI Holl | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Hometown America | Property Registration Agreement | Property Rights Agreement for Rehoboth Bay - DE | 150 North Wacker Drive | Chicago | IL | 60606 |
| Hometown America | Property Registration Agreement | Property Rights Agreement for Belle Villa Meadow | 150 North Wacker Drive | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Registration Agreement | Property Rights Agreement for Hometown Grand I | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Registration Agreement | Property Rights Agreement for Meadow Park - ND | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Hometown America | Property Registration Agreement | Property Rights Agreement for Monterey Oaks - C | 150 North Wacker Drive | Chicago | IL | 60606 |
| Hometown America | Property Registration Agreement | Property Rights Agreement for Angola Beach and I | 150 North Wacker Drive | Chicago | IL | 60606 |
| Equity Lifestyle Properties | Property Registration Agreement | Property Rights Agreement for Mountain View - N' | Two North Riverside Plaza, Suite 800 | Chicago | IL | 60606 |
| Hometown America | Property Registration Agreement | Property Rights Agreement for Poway Royal Estate | 150 North Wacker Drive | Chicago | IL | 60606 |
| Hometown America | Property Registration Agreement | Property Rights Agreement for Tanglewood - FL | Se 150 North Wacker Drive | Chicago | IL | 60606 |
| Lautrec, Ltd. | Property Registration Agreement | Property Rights Agreement for Sherwood Village A | 31550 Northwestern Hwy # 200 | Farmington Hills | MI | 48334-2537 |
| Brookside Communities (HomeFirst Certified Commur | Property Registration Agreement | Property Rights Agreement for Clinton River MH C | 401 S. old Woodward Ave., Ste. 311 | Birmingham | MI | 80112 |
| Brookside Communities (HomeFirst Certified Commur | Property Registration Agreement | Property Rights Agreement for Walnut Ridge - MI | 401 S. old Woodward Ave., Ste. 311 | Birmingham | MI | 80112 |
| Brookside Communities (HomeFirst Certified Commur | Property Registration Agreement | Property Rights Agreement for Springrove - MI | Da 401 S. old Woodward Ave., Ste. 311 | Birmingham | MI | 80112 |
| American MH Communities | Agreement | Property Rights Agreement for Woodland Village | P.O. Box 414 | Barrington | IL | 60011 |
| Interurban Companies | Property Registration Agreement | Property Rights Agreement for Creekside Estates - | 9034 East Easter Place Suite 207 | Centennial | CO | 80112 |
| Interurban Companies | Property Registration Agreement | Property Rights Agreement for Oaks at Edgemont | 9034 East Easter Place Suite 207 | Centennial | CO | 80112 |
| Interurban Companies | Property Registration Agreement | Property Rights Agreement for Patriot Place Apts - | 9034 East Easter Place Suite 207 | Centennial | CO | 80112 |
| Interurban Companies | Property Registration Agreement | Property Rights Agreement for Country Club Apts - | 9034 East Easter Place Suite 207 | Centennial | CO | 80112 |
| Interurban Companies | Property Registration Agreement | Property Rights Agreement for Crescent Place Apt | 9034 East Easter Place Suite 207 | Centennial | CO | 80112 |
| Interurban Companies | Property Registration Agreement | Property Rights Agreement for Springfield Apts - T | 9034 East Easter Place Suite 207 | Centennial | CO | 80112 |
| Interurban Companies | Property Registration Agreement | Property Rights Agreement for Wedgewood Apts - | 9034 East Easter Place Suite 207 | Centennial | CO | 80112 |
| Interurban Companies | Property Registration Agreement | Property Rights Agreement for Retreat of Clear Lal | 9034 East Easter Place Suite 207 | Centennial | CO | 80112 |

In re Capitol Infrastructure, LLC,
Debtor

**Schedule G - Executory Contracts and Unexpired Leases**

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Interurban Companies | Property Registration Agreement | Property Rights Agreement for Churchill Park Apts | 9034 East Easter Place  Suite 207 | Centennial | CO | 80112 |
| Interurban Companies | Property Registration Agreement | Property Rights Agreement for San Antonio Station | 9034 East Easter Place  Suite 207 | Centennial | CO | 80112 |
| Interurban Companies | Property Registration Agreement | Property Rights Agreement for Shadow Creek Apts | 9034 East Easter Place  Suite 207 | Centennial | CO | 80112 |
| Interurban Companies | Property Registration Agreement | Property Rights Agreement for Hillcrest Village Apt | 9034 East Easter Place  Suite 207 | Centennial | CO | 80112 |
| Interurban Companies | Property Registration Agreement | Property Rights Agreement for Park at Deerbrook | 9034 East Easter Place  Suite 207 | Centennial | CO | 80112 |
| Interurban Companies | Property Registration Agreement | Property Rights Agreement for Quail Valley Apts - | 9034 East Easter Place  Suite 207 | Centennial | CO | 80112 |
| Interurban Companies | Property Registration Agreement | Property Rights Agreement for Sunrise at Atascoci | 9034 East Easter Place  Suite 207 | Centennial | CO | 80112 |
| Interurban Companies | Property Registration Agreement | Property Rights Agreement for Spring Lake Apts - | 9034 East Easter Place  Suite 207 | Centennial | CO | 80112 |
| Interurban Companies | Property Registration Agreement | Property Rights Agreement for Harpers Mill Apts - | 9034 East Easter Place  Suite 207 | Centennial | CO | 80112 |
| Interurban Companies | Property Registration Agreement | Property Rights Agreement for Highland Square Ap | 9034 East Easter Place  Suite 207 | Centennial | CO | 80112 |
| Interurban Companies | Property Registration Agreement | Property Rights Agreement for Pine Forest - TX Dic | 9034 East Easter Place  Suite 207 | Centennial | CO | 80112 |
| Interurban Companies | Property Registration Agreement | Property Rights Agreement for Willow Creek Manc | 9034 East Easter Place  Suite 207 | Centennial | CO | 80112 |
| YES Communities | Master Community Infrastructure Agreement | Property Rights Agreement for Hickory Creek - TX | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| YES Communities | Master Community Infrastructure Agreement | Property Rights Agreement for Ashli Oaks - TX Den | 1170 Sleepy Hollow Road | Fort Worth | TX | 76114 |
| Interurban Companies | Property Registration Agreement | Property Rights Agreement for Hickory Ridge Apts | 9034 East Easter Place  Suite 207 | Centennial | CO | 80112 |
| Express | Property Registration Agreement | Property Rights Agreement for Homestead Village | 7901 Capital Blvd | Raleigh | NC | 27616-3126 |
| Express | Property Registration Agreement | Property Rights Agreement for WestPointe Apts | PO Box 2238 | Sioux Falls | SD | 57101 |
| Carolina Parks | | | | | | |
| Costello Property Management | Property Rights Agreement | Property Rights Agreement for Arlington Park - AL | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Ardmore Park - AL | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Lake Colony - GA N | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Snapwoods Apts - ( | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Hartselle Village - A | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Ardmore Square - / | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Villas at River Park | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Cullman Village - Al | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Magnolia Place - AL | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for River Valley - AL De | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Woodville Village - | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for North Courtland Gi | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Colony West - GA N | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Courtland Park - AL | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Double Springs - AL | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for New Hope Village - | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for The Milano - MO O | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Cumberland Height | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Willow Trace Apts - | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Park Place - TX Libe | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Rogersville Park - A | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Waterstone at Jenk | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Amesbury - AL Pell | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Athens Manor - AL | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Clear Springs - AL ( | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for College Square - G/ | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Bay Isle - FL St Pete | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Botanica - LA Manc | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Leighton Manor - A | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Moulton Village - A | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |

In re Capitol Infrastructure, LLC
Debtor

12-11362 (KG)

In re Capitol Infrastructure, LLC
Debtor

**Schedule G - Executory Contracts and Unexpired Leases**

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Lane Company | Property Registration Agreement | Property Rights Agreement for Cobblestone Cove · | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for North Pointe - GA | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| RV Horizons, Inc | Master Community Infrastructure Agreement | Property Rights Agreement for Cherry Hills MHP - I | 18275 2550 Rd | Cedaradge | CO | 81413 |
| RV Horizons, Inc | Master Community Infrastructure Agreement | Property Rights Agreement for Hillside MHP - CO L | 18275 2550 Rd | Cedaradge | CO | 81413 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Windscape - AL Atr | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for North Courtland M | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Sandlewood Manor | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Hanceville Manor - | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Montclair - AL Althe | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Cobblestone Creek | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for The Park on West E | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Ardmore Village - A | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for University Garden - | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Courtland Village - | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Rogersville Village · | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Waterstone at Spri | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Cottonwood - AL AI | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Athens Park - AL At | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Sunset Point - AL G | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Woodlawn Park - G | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Midway Manor - AL | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Plantation Garden · | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Rosewood Manor - | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Regal Park - GA for | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Hanceville Village - | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Leighton Village - A | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Blountsville Park - F | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| NFN Investments, LLC | Property Registration Agreement | Property Rights Agreement for Creekside Manor - | 17899 NE Oregon St | Portland | OR | 97230 |
| RHP Properties | Property Registration Agreement | Property Rights Agreement for Winter Paradise - F | 31200 Nortwestern HWY | Farminton Hills | MI | 48334 |
| RHP Properties | Property Registration Agreement | Property Rights Agreement for North Star Estates · | 31200 Nortwestern HWY | Farminton Hills | MI | 48334 |
| RHP Properties | Property Registration Agreement | Property Rights Agreement for Green Acres - CT W | 31200 Nortwestern HWY | Farminton Hills | MI | 48334 |
| RHP Properties | Property Registration Agreement | Property Rights Agreement for El Camba - FL Lakel | 31200 Nortwestern HWY | Farminton Hills | MI | 48334 |
| EL Properties | Express | Property Rights Agreement for 172 S Clarkson - CC | 4701 E. Mississippi Ave | Denver | CO | 80246 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Summit Trail - GA F | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30342 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Ridgeview - AL Colu | 5555 Glenridge Connector, Suite 700 | Atlanta | GA | 30340 |
| Allmark Properties | Property Registration Agreement | Property Rights Agreement for Turner Terrace 78 - | 10070 Arrow Route | Rancho Cucamong | CA | 91730 |
| Allmark Properties | Property Registration Agreement | Property Rights Agreement for Cucamonga Terrac | 10070 Arrow Route | Rancho Cucamong | CA | 91730 |
| Allmark Properties | Property Registration Agreement | Property Rights Agreement for Turner Terrace 12 - | 10070 Arrow Route | Rancho Cucamong | CA | 91730 |
| Allmark Properties | Agreement | Property Rights Agreement for Placer Terrace - CA | 10070 Arrow Route | Rancho Cucamong | CA | 91730 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Mountain View - Ar | 120 E. Congress | Tucson | AZ | 85701 |
| Lane Company | Property Registration Agreement | Property Rights Agreement for Mirabella Heights - | 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Agreement | Property Rights Agreement for Paradise Foothills - | 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Acacia Pointe - AZ | 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Alpine Village - NJ S | 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Agreement | Property Rights Agreement for Arizona Commons I | 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Aspen Leaf - AZ Fla | 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Bella Vista - AZ Tuc | 120 E. Congress | Tucson | AZ | 85701 |

In re Capitol Infrastructure, LLC

12-11362 (KG)

Debtor

## Schedule G - Executory Contracts and Unexpired Leases

| Party to Contract | Contract Name | Description of Contract | City | State | Zip Code |
|---|---|---|---|---|---|
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Canyon Place - AZ 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Carleton Club - AZ 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Casa Bella - AZ Tucsc 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Claremont Villas - A 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Clear Creek Village - 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for The Colony - AZ Phc 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for The Continental - A 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Agreement | Property Rights Agreement for Crosswinds - AZ Ch 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Dobson Springs - A. 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Fiesta Park - AZ Me 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for La Borgata - AZ Sur 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for La Palma - AZ Phoe 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Laguna Village - AZ 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Lakewood Townho 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Las Casitas - AZ Avc 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Mesa Ridge - AZ Mi 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Midtown on Main - 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Mill Pointe - AZ Ter 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Monterey Village - 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Mountain Vista - AZ 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for The Regency - AZ T 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Summercreek - TX 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Sunrise Ridge - AZ 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Suntree - AZ Peoria 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Tela Verde - AZ Gle 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Townhomes on the 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for University Park - AZ 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Agreement | Property Rights Agreement for University West - A 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Valencia Apts - AZ 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Van Buren - AZ Tuc 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Versante - AZ Avon 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Georgetown - AZ Ti 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Ridge View - AZ Fot 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Shorebird - AZ Mes 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Agreement | Property Rights Agreement for Sienna at Riverview 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Sierra Antigua - AZ 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Springs at Gilbert A 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Starview at Starr P 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Craycroft Gardens 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Villa Toscana - AZ P 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Villajo - AZ Tempe 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Vista Village - AZ Si 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Wellington Estates 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Westwood Village - 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Whispering Meado 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Whispering Palms - 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Zona Rio - AZ Tucsc 120 E. Congress | Tucson | AZ | 85701 |

In re Capitol Infrastructure, LLC,  
Debtor

In re Capitol Infrastructure, LLC  
Debtor

12-11362 (KG)

## Schedule G - Executory Contracts and Unexpired Leases

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Zona Verde - AZ Tu 120 E. Congress | | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Zona Village - AZ Tu 120 E. Congress | | Tucson | AZ | 85701 |
| EL Properties | Express | Property Rights Agreement for 1520 S Albion - CO 4701 E. Mississippi Ave | | Denver | CO | 80246 |
| Costello Property Management | Express | Property Rights Agreement for Deer Hollow - SD H PO Box 2238 | | Sioux Falls | SD | 57101 |
| Eric LeVesque | Master Community Infrastructure Agreement | Property Rights Agreement for Mill Pond Trailer Pa 40 Albany Rd | | West Stockbridge | MA | 1266 |
| MEB - Morrison, Ekre & Bart Management Services | Agreement | Property Rights Agreement for Fountain Oaks - AZ 120 E. Congress | | Tucson | AZ | 85701 |
| Centurion American Development Group | Property Registration Agreement | Property Rights Agreement for Rolling Meadows - 3901 W. Airport Fwy | | Bedford | TX | 76021 |
| Sovereign Properties, LLC | PRA Acknowledgment Agreement | Property Rights Agreement for 402 E - NE North Pl 617 N Windham | | Greeley | CO | 80634 |
| Sovereign Properties, LLC | PRA Acknowledgment Agreement | Property Rights Agreement for 2943 Glendale Driv 617 N Windham | | Greeley | CO | 80634 |
| NFN Investments, LLC | Property Registration Agreement | Property Rights Agreement for Carrington Square 17899 NE Oregon St | | Portland | OR | 97230 |
| NFN Investments, LLC | Property Registration Agreement | Property Rights Agreement for Grant View Court A 17899 NE Oregon St | | Portland | OR | 97230 |
| HCA Management | Express | Property Rights Agreement for Castillo Nuevo | 3300 E Broadway Rd | Mesa | AZ | 85204-1803 |
| SUNNY ACRES OWNERS ASSOCIATION INC | PRA Acknowledgment Agreement | Property Rights Agreement for Sunny Acres Trailer 4025 46TH AVE N | | ST PETERSBURG | FL | 33714 |
| Nodel Parks | PRA Acknowledgment Agreement | Property Rights Agreement for Airway - OK Oklaho 3000 Town Center # 540 | | Southfield | MI | 48075 |
| Nodel Parks | PRA Acknowledgment Agreement | Property Rights Agreement for Anchor - OK Oklaho 3000 Town Center # 540 | | Southfield | MI | 48075 |
| Nodel Parks | PRA Acknowledgment Agreement | Property Rights Agreement for Aztec Village - NM 3000 Town Center # 540 | | Southfield | MI | 48075 |
| Nodel Parks | PRA Acknowledgment Agreement | Property Rights Agreement for Bel Air MHP - TX Br 3000 Town Center # 540 | | Southfield | MI | 48075 |
| Nodel Parks | PRA Acknowledgment Agreement | Property Rights Agreement for Mission Trails - TX 3000 Town Center # 540 | | Southfield | MI | 48075 |
| Nodel Parks | PRA Acknowledgment Agreement | Property Rights Agreement for Santa Fe Station - C 3000 Town Center # 540 | | Southfield | MI | 48075 |
| EL RANCHO VILLAGE | PRA Acknowledgment Agreement | Property Rights Agreement for El Rancho Village - I 508 44TH AVE. E | | BRADENTON | FL | 34203-3584 |
| VAGABOND MOBILE HOME PARK INC | PRA Acknowledgment Agreement | Property Rights Agreement for Vagabond MHP - Fl 7570 46TH AVE E | | ST PETERSBURG | FL | 0 |
| CITRUS GROVE ESTATES HOMEOWNERS ASSOCIATION | PRA Acknowledgment Agreement | Property Rights Agreement for Citrus Grove Estate 12 Palmwood | | BRADENTON | FL | 34208 |
| Seminole Mobile Home Park LLP | PRA Acknowledgment Agreement | Property Rights Agreement for Seminole MHP - FL 5015 SEMINOLE BLVD | | MADEIRA BEACH | FL | 33708-3404 |
| R 2 PROPERTY CO LTD INC | PRA Acknowledgment Agreement | Property Rights Agreement for Palace MHP - FL St 2500 54TH AVE N | | ST PETERSBURG | FL | 33437 |
| Milford LLC | PRA Acknowledgment Agreement | Property Rights Agreement for Lloyds MHP - FL Br: 940 Sweetwater Lane #401 | | Boca Raton | FL | 33431 |
| National Mobile Parks Inc. | PRA Acknowledgment Agreement | Property Rights Agreement for Mel-Mar Village - F 2802 14TH ST. W | | BRADENTON | FL | 34205-6391 |
| GULF CREST HOMEOWNERS ASSOCIATION | PRA Acknowledgment Agreement | Property Rights Agreement for Gulf Crest MHP - Fl 6985 SEMINOLE BLVD | | SEMINOLE | FL | 33772 |
| KJ Management | PRA Acknowledgment Agreement | Property Rights Agreement for Garden View Apts - 478 Hazel St. #101 | | St. Paul | MN | 55119 |
| William J. Smith | PRA Acknowledgment Agreement | Property Rights Agreement for Riverside MHP - FL 4732 SW 46 LA | | FT LAUDERDALE | FL | 33314-4602 |
| Parkridge | PRA Acknowledgment Agreement | Property Rights Agreement for Parkridge MHP - FL 1600 NW 33 ST | | Pompano Beach | FL | 33064-1431 |
| Parkridge East MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Parkridge East MHI 1400 NW 33 ST | | Pompano Beach | FL | 33064-2129 |
| WHISPERING PINES ADDITION (77 units) | PRA Acknowledgment Agreement | Property Rights Agreement for Whispering Pines A 3311 NW 15 AVE | | POMPANO BEACH | FL | 33064-1401 |
| Genesis Real Estate Company | PRA Acknowledgment Agreement | Property Rights Agreement for Woodshire MHP - 15713 Secrest Ct. | | Golden | CO | 80403 |
| KJ Management | PRA Acknowledgment Agreement | Property Rights Agreement for Woodlawn Terrace 478 Hazel St. #101 | | St. Paul | MN | 55119 |
| Tanglewood Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Tanglewood MHP - 5100 Orange Ave | | Port Orange | FL | 32119 |
| Colonial Colony Inc. | PRA Acknowledgment Agreement | Property Rights Agreement for Colonial Colony Sou 1275 Beville Rd | | Daytona Beach | FL | 32119 |
| PARKWOOD MOBILE HOME PARK (600 units) | PRA Acknowledgment Agreement | Property Rights Agreement for Parkwood MHC - Fl 4000 S NOVA RD | | Port Orange | FL | 32127 |
| RIVIERA MOBILE HOME PARK | PRA Acknowledgment Agreement | Property Rights Agreement for Riviera MHP - TX D: 5505 FISHTRAP RD | | Denton | TX | 76208 |
| CENTER POINT MH COMMUNITY | PRA Acknowledgment Agreement | Property Rights Agreement for Center Point MHC - 2212 FORT WORTH DR | | Denton | TX | 76205 |
| RA-MAR MOBILE HOME PARK (64 units) | PRA Acknowledgment Agreement | Property Rights Agreement for Ra-Mar MHP - FL St 1930 RIDGEWOOD AV S | | SOUTH DAYTONA | FL | 32119-8454 |
| Meadowbrook Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Meadowbrook MH 1531 Drexel Road | | West Palm Beach | FL | 33417 |
| FOREST ACRES MOBILE HOME PARK | PRA Acknowledgment Agreement | Property Rights Agreement for Forest Acres MHP - 4800 KELLY ELLIOTT RD | | Arlington | TX | 76017 |
| HOLIDAY RANCH M.H. PARK | PRA Acknowledgment Agreement | Property Rights Agreement for Holiday Ranch MHI 1375 S.O. MILITARY TR | | WEST PALM BEACH | FL | 33415-4633 |
| OAKS MOBILE HOME PARK | PRA Acknowledgment Agreement | Property Rights Agreement for Oaks MHP - TX For 6713 ANGUN DR | | FOREST HILL | TX | 76140 |
| The Lynd Company | Master Community Infrastructure Agreement | Property Rights Agreement for Orchard Square Ap 8000 IH 10 West, Suite | | San Antonio | TX | 78230 |
| Moss Enterprises | Agreement | Property Rights Agreement for Mosswood MHP - I 599 N Louisiana Ave | | Asheville | NC | 28806 |
| Moss Enterprises | Agreement | Property Rights Agreement for Crown Point MHP - 589 N Louisiana Ave | | Asheville | NC | 28806 |

In re Capitol Infrastructure, LLC
Debtor

12-11362 (KG)

## Schedule G - Executory Contracts and Unexpired Leases

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| AIMCO Apt Investment and Mgmt Co | Property Registration Agreement | Property Rights Agreement for Signal Pointe - FL W 4582 South Ulster Street Pkwy, Suite 110 | Denver | CO | 80237 |
| DONOVAN'S PARK COOPERATIVE | PRA Acknowledgment Agreement | Property Rights Agreement for Donovans Park - FL 16940 US 19 N | CLEARWATER | FL | 0 |
| HIGH POINT VILLAGE MOBILE HOME PARK | PRA Acknowledgment Agreement | Property Rights Agreement for High Point Village A 6030 150TH AVE N | CLEARWATER | FL | 0 |
| LAZY LAND MOBILE HOME PARK | PRA Acknowledgment Agreement | Property Rights Agreement for Lazy Land MHP - FL 4111 SW 25 ST | FT LAUDERDALE | FL | 33317 |
| CROSSWINDS MOBILE HOME PARK | PRA Acknowledgment Agreement | Property Rights Agreement for Crosswinds MHP - I 4125 PARK ST N | ST PETERSBURG | FL | 33709 |
| EL RANCHO MHP - FL Coconut Creek | PRA Acknowledgment Agreement | Property Rights Agreement for El Rancho Seven - F 5551 JOHNSON RD | COCONUT CREEK | FL | 33073 3628 |
| Pleasant Valley Properties | PRA Acknowledgment Agreement | Property Rights Agreement for Island City - WI Cur N7240 810th Street | Elk Mound | WI | 0 |
| Pleasant Valley Properties | PRA Acknowledgment Agreement | Property Rights Agreement for Country Acres - WI N7240 810th Street | Elk Mound | WI | 0 |
| Pleasant Valley Properties | PRA Acknowledgment Agreement | Property Rights Agreement for Mink Capital Terrac N7240 810th Street | Elk Mound | WI | 0 |
| Bel-Aire Mobile Home Owners | PRA Acknowledgment Agreement | Property Rights Agreement for Bel-Aire Mobile Vill 11300 124th Ave | Largo | FL | 33778 |
| Mary Holt Ferguson | PRA Acknowledgment Agreement | Property Rights Agreement for R and K Sunbelt MI 16026 RIDLON ST | CHANNELVIEW | TX | 77530-3647 |
| Mary Holt Ferguson | PRA Acknowledgment Agreement | Property Rights Agreement for Woodland Place - T 16026 RIDLON ST | CHANNELVIEW | TX | 77530-3647 |
| HOOKS MOBILE HOME PARK | PRA Acknowledgment Agreement | Property Rights Agreement for Hooks MHP - TX Hc 8002 CALENDER RD | Arlington | TX | 76001 |
| LAKE BREEZE/SANDY SHORES RV PARK | PRA Acknowledgment Agreement | Property Rights Agreement for Lake Breeze MHP - 2040 W LEE ROAD | ORLANDO | FL | 32995 |
| Keystone Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Keystone MHP - FL 620 Clearwater Largo Rd N # 20 | Largo | FL | 33770 |
| Keystone Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Keystone MHP 2 - I 620 Clearwater Largo Rd N # 20 | Largo | FL | 33770 |
| Pleasant Valley Properties | PRA Acknowledgment Agreement | Property Rights Agreement for Sams - WI Cumberl N7240 810th Street | Elk Mound | WI | 0 |
| Pleasant Valley Properties | PRA Acknowledgment Agreement | Property Rights Agreement for CHS - WI Cumberla N7240 810th Street | Elk Mound | WI | 0 |
| 3 LAKES MHP | PRA Acknowledgment Agreement | Property Rights Agreement for 3 Lakes MHP - FL T, 9800 SHELDON RD | TAMPA | FL | 33635 |
| REGENCY HEIGHTS 55+ MOBILE HOME COMMUNITY | PRA Acknowledgment Agreement | Property Rights Agreement for Regency Heights M 2550 SR 580 E | CLEARWATER | FL | 33761 |
| Village Park - FL Fort Lauderdale | PRA Acknowledgment Agreement | Property Rights Agreement for Shangri La MHV - F 3900 W Prospect | Fort Lauderdale | FL | 32935 |
| Town View Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Town View MHP - F 11288 N Bagley St | Dallas | TX | 75211 |
| Kings Manor Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Kings Manor Estate 1399 Belcher Rd S | Largo | FL | 33771 |
| ALHAMBRA MOBILE HOME COMMUNITY | PRA Acknowledgment Agreement | Property Rights Agreement for Alhambra MHC - FL 3801 SAINT JOHNS AVE | PALATKA | FL | 32976 |
| TROPICAL BREEZE ESTATES INC | PRA Acknowledgment Agreement | Property Rights Agreement for Tropical Breeze Est 4280 MOCKINGBIRD DR | BOYNTON BEACH | FL | 32935 |
| Briarwood Estates | PRA Acknowledgment Agreement | Property Rights Agreement for Briarwood Estates 5310 Deeson Rd | Lakeland | FL | 33810 |
| Tropical Garden Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Tropical Garden MI 1120 53rd Avenue East | Bradenton | FL | 34203 |
| Oakstead MH Community | PRA Acknowledgment Agreement | Property Rights Agreement for Oakstead MHC - FL 901 Massachusetts Ave | Pensacola | FL | 32505 |
| Southern Aire | PRA Acknowledgment Agreement | Property Rights Agreement for Southern Aire - FL 1 10511 Florence Ave | Thonotosassa | FL | 33592-2722 |
| SHANGRI LA MOBILE VILLAGE | PRA Acknowledgment Agreement | Property Rights Agreement for Shangri La MHV - F 1310 Fleming Ave | ORMOND BEACH | FL | 32174 |
| Oakmont Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Oakmont MHP - FL 3710 Old Tampa Hwy | Lakeland | FL | 33811 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for West View - AZ Phc 120 E. Congress | Tucson | AZ | 85701 |
| Carriage Manor | PRA Acknowledgment Agreement | Property Rights Agreement for Carriage Manor - Fl 3174 Carriage Manor Cir | Tallahassee | FL | 32304 |
| Oyster Bay Park | PRA Acknowledgment Agreement | Property Rights Agreement for Oyster Bay Park - F 1711 Main St | Fort Myers Beach | FL | 33931 |
| Riverlawn Park | PRA Acknowledgment Agreement | Property Rights Agreement for Riverlawn Park - FL 8215 Stoner Rd | Riverview | FL | 33569 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Biltmore on the La 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Ridge at Clear Cree 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | Property Registration Agreement | Property Rights Agreement for Casa Nueva - AZ Ph 120 E. Congress | Tucson | AZ | 85701 |
| MEB - Morrison, Ekre & Bart Management Services | PRA Acknowledgment Agreement | Property Rights Agreement for Sunpointe - AZ Pho 120 E. Congress | Tucson | AZ | 85701 |
| Osceola Mobile Park | PRA Acknowledgment Agreement | Property Rights Agreement for Osceola MHP - FL K 2660 N Orange Blossom Trl | Kissimmee | FL | 34744 |
| Sun Friendly | PRA Acknowledgment Agreement | Property Rights Agreement for Sun Friendly - FL Ki 2504 Sunset Dr | Kissimmee | FL | 34741 |
| Sun Dance | PRA Acknowledgment Agreement | Property Rights Agreement for Sun Dance - FL Kiss 396 W Jackson St | Kissimmee | FL | 34741 |
| No Name Parks | PRA Acknowledgment Agreement | Property Rights Agreement for No Name Park - FL 7705 Nundy Ave | Gibsonton | FL | 33534 |
| CMH Homes, Inc | PRA Acknowledgment Agreement | Property Rights Agreement for Clayton Crossing - ! 5000 Clayton Road | Maryville | TN | 37804 |
| J & J Hacienda - TX Fort Worth | PRA Acknowledgment Agreement | Property Rights Agreement for J and J Hacienda - 5232 E Lancaster Ave | Fort Worth | TX | 76112 |
| Cobblestone MHP - TX Irving | PRA Acknowledgment Agreement | Property Rights Agreement for Cobblestone MHP 1527 Eastside Dr | Irving | TX | 75061 |
| Thousand Oaks Mobile Community - TX Irving | PRA Acknowledgment Agreement | Property Rights Agreement for Thousand Oaks Mo 1000 Thousand Oaks Blvd | Irving | TX | 75060 |

In re Capitol Infrastructure, LLC,
**Debtor**

12-11362 (KG)

**In re Capitol Infrastructure, LLC**
**Debtor**

## Schedule G - Executory Contracts and Unexpired Leases

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Chula Vista Landings | PRA Acknowledgment Agreement | Property Rights Agreement for Chula Vista Landing 1701 Gulf City Rd | 1701 Gulf City Rd | Ruskin | FL | 33570 |
| Neptune Mobile Village | PRA Acknowledgment Agreement | Property Rights Agreement for Neptune Mobile Vil 2525 Gulf City Rd | 2525 Gulf City Rd | Ruskin | FL | 33570 |
| Little Manatee Isles | PRA Acknowledgment Agreement | Property Rights Agreement for Little Manatee Isles 2821 Gulf City Rd | 2821 Gulf City Rd | Ruskin | FL | 33570 |
| MANATEE MOBILE HOME PARK | PRA Acknowledgment Agreement | Property Rights Agreement for Manatee MHP - FL  2204 MANATEE AVE. E | 2204 MANATEE AVE. E | BRADENTON | FL | 34208-1662 |
| Villages of Ocala | PRA Acknowledgment Agreement | Property Rights Agreement for Villages of Ocala W 7651 W Anthony Rd | 7651 W Anthony Rd | Ocala | FL | 34479 |
| Ridgewood Senior MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Ridgewood Senior 6825 W Mississippi Ave | 6825 W Mississippi Ave | Lakewood | CO | 80226 |
| Trailerdale Park | PRA Acknowledgment Agreement | Property Rights Agreement for Trailerdale Park - N 1615 S Mojave Rd | 1615 S Mojave Rd | Las Vegas | NV | 89104 |
| Pecos Park Coach Club | PRA Acknowledgment Agreement | Property Rights Agreement for Pecos Park Coach C 200 N Pecos Rd | 200 N Pecos Rd | Las Vegas | NV | 89101 |
| Echo Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Echo MHP - NV Las 1323 S Mojave Rd | 1323 S Mojave Rd | Las Vegas | NV | 89104 |
| Pioneer Village | PRA Acknowledgment Agreement | Property Rights Agreement for Pioneer Village - CC 2901 W 63Rd Ave | 2901 W 63Rd Ave | Denver | CO | 80221 |
| Country Village MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Country Village MH 18175 Underwood Rd | 18175 Underwood Rd | Foley | AL | 36535 |
| Everglades MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Everglades MHP - F 500 S Francisco St | 500 S Francisco St | Clewiston | FL | 33440 |
| Eastern Shore MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Eastern Shore MHF 19270 Greeno Rd | 19270 Greeno Rd | Fairhope | AL | 36532 |
| Cliffwood MH & RV Park | PRA Acknowledgment Agreement | Property Rights Agreement for Cliffwood MH and I 7101 W Anthony Rd | 7101 W Anthony Rd | Ocala | FL | 34479 |
| Ronald Crosby MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Ronald Crosby MHI SW 6TH ST | SW 6TH ST | Pahokee | FL | 33476 |
| Royal Palm Trailer Park | PRA Acknowledgment Agreement | Property Rights Agreement for Royal Palm Trailer 1700 E Ventura Ave | 1700 E Ventura Ave | Clewiston | FL | 33440 |
| Penny Park Estates | PRA Acknowledgment Agreement | Property Rights Agreement for Penny Park Estates 1001 Ne 77Th St | 1001 Ne 77Th St | Ocala | FL | 34479 |
| Key Allegro Villas | PRA Acknowledgment Agreement | Property Rights Agreement for Key Allegro Villas - 5528 Key West Dr | 5528 Key West Dr | Fairhope | AL | 36532 |
| Cal-Am Properties, Inc. | Agreement | Property Rights Agreement for Hidden Springs Cot 385 Clinton Street | 385 Clinton Street | Costa Mesa | CA | 92626 |
| Meadows-CA | PRA Acknowledgment Agreement | Property Rights Agreement for Meadows - CA Irvir 14851 Jeffrey Rd | 14851 Jeffrey Rd | Irvine | CA | 92618 |
| Miracle Mile MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Miracle Mile MHP - 3642 Boulder Hwy | 3642 Boulder Hwy | Las Vegas | NV | 89121 |
| Palm Grove Mobile Home Parks LP | PRA Acknowledgment Agreement | Property Rights Agreement for Palm Grove MHP - 1624 Palm St | 1624 Palm St | Las Vegas | NV | 89104 |
| Maycliff Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Maycliff MHP - NV 3601 E Wyoming Ave | 3601 E Wyoming Ave | Las Vegas | NV | 89104 |
| Parkside Mobile Village | PRA Acknowledgment Agreement | Property Rights Agreement for Parkside Mobile Vil 8990 Federal Blvd | 8990 Federal Blvd | Denver | CO | 80260 |
| Heritage Village MH Park | PRA Acknowledgment Agreement | Property Rights Agreement for Heritage Village MI 1515 N Mojave Rd | 1515 N Mojave Rd | Las Vegas | NV | 89101 |
| Beachwood Park | PRA Acknowledgment Agreement | Property Rights Agreement for Beachwood Park - I 34052 Doheny Park Rd | 34052 Doheny Park Rd | Capistrano Beach | CA | 92624-1159 |
| Parsano Mobile Home Community | PRA Acknowledgment Agreement | Property Rights Agreement for Parsano MHC - TX / 5400 Freidrich Ln | 5400 Freidrich Ln | Austin | TX | 78744 |
| American Estates | PRA Acknowledgment Agreement | Property Rights Agreement for American Estates - 1802 Tray Ln | 1802 Tray Ln | Kalamazoo | MI | 49004 |
| South Park Mobile Home Community | PRA Acknowledgment Agreement | Property Rights Agreement for South Park MHC - C 3650 S Federal Blvd | 3650 S Federal Blvd | Englewood | CO | 80110 |
| Chatham Estates | PRA Acknowledgment Agreement | Property Rights Agreement for Chatham Estates - 1701 E Chatham St | 1701 E Chatham St | Cary | NC | 27511 |
| Mae Dick Trailer Park | PRA Acknowledgment Agreement | Property Rights Agreement for Mae Dick Trailer Pa 3050 S Lipan St | 3050 S Lipan St | Englewood | CO | 80110 |
| Shady Acres | PRA Acknowledgment Agreement | Property Rights Agreement for Shady Acres - MI Fl 4615 Western Rd #191 | 4615 Western Rd #191 | Flint | MI | 48506 |
| Warren Park Mobile Home Estates | PRA Acknowledgment Agreement | Property Rights Agreement for Warren Park MH E: 1500 Warren St | 1500 Warren St | Santa Ana | CA | 92705 |
| Desert Oasis Mobile Park | PRA Acknowledgment Agreement | Property Rights Agreement for Desert Oasis MHP - 17850 Corkill Rd | 17850 Corkill Rd | Desert Hot Springs | CA | 92241-8329 |
| Village Square | PRA Acknowledgment Agreement | Property Rights Agreement for Village Square - MI  875 W Grand River Ave | 875 W Grand River Ave | Williamston | MI | 48895 |
| Park West Mobile Home | PRA Acknowledgment Agreement | Property Rights Agreement for Park West MHP - C 64625 Pierson Blvd | 64625 Pierson Blvd | Desert Hot Springs | CA | 92240 |
| Battle Creek Realty | PRA Acknowledgment Agreement | Property Rights Agreement for Baker Estates - MI 11030 Columbia Ave E | 11030 Columbia Ave E | Battle Creek | MI | 49014 |
| Battle Creek Realty | PRA Acknowledgment Agreement | Property Rights Agreement for Valley Garden - MI  897 Michigan Ave E | 897 Michigan Ave E | Battle Creek | MI | 49015 |
| Capistrano Valley Mobile Home Estates | PRA Acknowledgment Agreement | Property Rights Agreement for Capistrano Valley N 26000 Avenida Aeropuerto | 26000 Avenida Aeropuerto | San Juan Capistran | CA | 92675 |
| Kirkland | PRA Acknowledgment Agreement | Property Rights Agreement for KIRKLAND - MI FLIN 1518 N Averill Ave | 1518 N Averill Ave | Flint | MI | 48506 |
| Shady Nook | PRA Acknowledgment Agreement | Property Rights Agreement for Shady Nook - TX.Sa 2315 Mission Rd | 2315 Mission Rd | San Antonio | TX | 78214 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Southern Terrace - NV 630 Trade Center Dr., Suite 100 | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Southgate Condom 630 Trade Center Dr., Suite 100 | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Spanish Hills - NV L 630 Trade Center Dr., Suite 100 | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Starfire Estates III - 630 Trade Center Dr., Suite 100 | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Steeplechase - NV I 630 Trade Center Dr., Suite 100 | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Stetson Ranch - NV 630 Trade Center Dr., Suite 100 | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |

In re Capitol Infrastructure, LLC
Debtor

12-11362 (KG)

## Schedule G - Executory Contracts and Unexpired Leases

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Stonefield - NV Rer | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Stratford - NV Las | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Sun Mesa - NV Sun | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Sunburst - NV Las | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Sunhampton - NV l | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Sunrise Canyon - N | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Sunset Pass - NV La | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Sunset Pines North | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Sunset Pines - NV L | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Tahoe II - NV Las Vi | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Talon Pointe - NV L | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Terravita Balboa Si | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Teton Ranch Highla | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for The Cliffs at Lone N | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for The Enclaves Condi | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for The Montage - NV | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for The Residence At C | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for The Seasons - NV L | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for The Tides II - NV La | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for The Vineyard - NV l | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for The Vinings - NV La | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Tierra Linda II - NV | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Tierra Linda - NV La | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Traverse Point - NV | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Treviso - NV Las Ve | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Triana - NV Las Veg | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Tripoly at Kings Hill | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Tripoly at Stephani | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Tripoly at Town Ce | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Tripoly at Warm Sp | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Tropical Breeze V - | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Tuscan Cliffs - NV L | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Tuscan Villas - NV l | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Tuscano - NV Las V | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Twilight at Old Veg | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for University Place So | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Valencia - NV Las V | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Venezia - NV Las Ve | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Viera Condominiun | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Villas at Cliff Shado | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Villas at Fort Apach | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Villas At Huntingto | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Villas At Tierra Lind | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Villas At Tropicana | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Villas At Tropicana | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Villas At Windmill - | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Vista Professional ( | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |

In re Capitol Infrastructure, LLC,

In re Capitol Infrastructure, LLC                    12-11362 (KG)
Debtor

**Schedule G - Executory Contracts and Unexpired Leases**

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Vistana - NV Las Ve | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Wakefield - NV Las | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Walnut Glen - NV L | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Wellington Place - I | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Westwind - NV Las | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Westwind North - I | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Wexford Village - N | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Wexford Village Ph | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Whitney Heights - I | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Wildcreek - NV Spa | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Willow Creek - NV I | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Windbrooke - NV L | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Adagio - NV Las Veg | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Allure - NV Las Veg | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Alondra - NV Las V | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Amber Hills - NV La | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for American West VIII | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Anesdonia at South | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Anthem Country Cl | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Anthem Highlands | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Arbor Lane - NV La | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Ardiente - NV Las V | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Arroyo Grande - NV | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Aventine-Tramonti | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Aviano - NV Las Ve | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Azure Manor-Ranc | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Baycliff Creeks - NV | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Beacon Hill At Mou | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Berkshire Estates II | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Brentwood - NV La | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Buckingham At Hur | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Cambridge Crossing | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Cambridge - NV La | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Cantura - NV Las V | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Canyon Willow - N | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Carlisle - NV Las Ve | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Casa Grande - NV L | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Castellos at Inspira | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Christopher Comm | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Civano - NV Las Ve | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Classics Estates at | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Clearwater Canyon | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Constellation Estat | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Copperfield - NV La | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Coronado - NV Las | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Coronado Ranch II | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Coronado Ranch III | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |

In re Capitol Infrastructure, LLC

In re Capitol Infrastructure, LLC                                    12-11362 (KG)
Debtor

**Schedule G - Executory Contracts and Unexpired Leases**

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Coronado Ranch IV | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Coronado Ranch - F | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Cottage Grove Esta | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Cottonwood Terrac | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Country Rose Estat | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Creekside - NV Las | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Cyan - NV Reno | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Desert Creek- NV L | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Desert Moon - NV L | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Dolce By The Lakes | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Eagle Canyon - NV | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Eldorado Pines - I | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Eldorado Springs - | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Eleven11 - NV Las | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Eleventh Street Lof | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Emerald Crest Tow | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Streamline Tower - | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Sturbridge - NV Las | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Emerald Ridge - NV | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Encantada - NV Las | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Fairway Hills - NV L | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Falcon Point - NV L | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Fifth And Farm - N | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for First Light at Old V | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Flamingo Crest - N | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Franklin Park - NV | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Garden Terrace - N | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Glendale - NV Las V | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Goldrush East - NV | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Granada Hills - NV L | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Granada Ridge - N\ | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Greenway Village - | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Heatheridge - NV L | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Heritage Highlands | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Hidden Canyon Est | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for High Noon at Old V | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Highland Glen - NV | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Highland Grove - N | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Highlands Ranch - I | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Highlands Ranch N- | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Hillcrest South - N\ | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Huntington - NV La | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Imagination West - | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Inspiration at Gree | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Iron Mountain Esta | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Iron Mountain Ran | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Isla At South Shore | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |

In re Capitol Infrastructure, LLC

Debtor

12-11362 (KG)

**Schedule G - Executory Contracts and Unexpired Leases**

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Juhl - NV Las Vegas | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Kingston Maint Cor | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Lake Valley Estates | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Lakeridge Springs - | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Las Vegas Motorco | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Laurelwood - NV La | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Laurentia - NV Las \ | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Liberty at Huntingt | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Liberty at the Orch | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Liberty At Warm Sp | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Log Cabin Master - | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Lone Mountain Spr | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Madera - NV Las Ve | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Madison Grove - N | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Madrid Estates - NV | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Manchester At Hur | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Manhattan - NV La | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Manor at Aliante - | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Mantova - NV Henc | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Mayfield Estates - I | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Meadow Creek We | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Meadow Ridge I - N | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Meadow Spring - N | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Meadows Condom | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Meridian Park 5 - N | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Mira Villa - NV Las \ | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Miramonte - NV Sp | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Mirasol - NV Las Ve | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Monaco - NV Las Ve | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Montana Condomi | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| Las Vegas Mobile Park | PRA Acknowledgment Agreement | Property Rights Agreement for Las Vegas MHP - N' | 3975 E Lake Mead Blvd | Las Vegas | NV | 89115-6447 |
| Circle K Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Circle K MHP - NV L | 4487 E Lake Mead Blvd | Las Vegas | NV | 89115-6528 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Montecito - NV Las | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Monterrey II - NV L | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Monument at Lone | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Monument Pointe | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Mount Hope Highl | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Mountain Trails - N | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Muirfield Townhon | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Mystic Valley - NV I | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for North Meadows - N | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for North Meadows W | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Northshores - NV L | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Old Vegas Manor A | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Old Vegas Ranch - I | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Old Vegas Ranch Sc | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for One Las Vegas - NV | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |

In re Capitol Infrastructure, LLC                                                    12-11362 (KG)
Debtor

## Schedule G – Executory Contracts and Unexpired Leases

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Painted Trails at Kil | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Palazzo Monte at S | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Palermo - NV Las V | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Palisades - NV Las \ | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Palm Canyon at Pai | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Palmilla at the Vist | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Park Avenue - NV L | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Park Trails Estates | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Paseo At Coronado | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Pebble Creek - NV I | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Pine Cove - NV Las | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Pine Meadows - 630 | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Pioneer Meadows - | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Portico - NV Las Ve | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Positano - NV Las V | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Quail Ridge - NV La | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Rancho Haven - NV | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Regency Towers - N | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Riva-Monet - NV La | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Rivendell - NV Las \ | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Saddle Back Post - I | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Saddleback Park W | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for San Marino - NV La | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for San Niccolo at Sout | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for San Sevino East at ! | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Sapphire Ridge Lmi | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Savannah Place Ho | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Sentosa - NV Hend: | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Serena Springs - N\ | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Serrano - NV Las Ve | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Shadow Mountain | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Shadow Pointe Rec | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Shadow Springs - N | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Sierra Hills - NV Las | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Sierra Madre at Mc | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Smithridge Park To | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Smoke Ranch Main | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Solera At Anthem - | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for Solevita Condo - N\ | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |
| RMI Management | PRA Acknowledgment Agreement | Property Rights Agreement for South Canyons - N\ | 630 Trade Center Dr., Suite 100 | Las Vegas | NV | 89119 |

In re Capitol Infrastructure, LLC,
Debtor

12-11362 (KG)

## Schedule G - Executory Contracts and Unexpired Leases

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Desert Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Desert MHP - NV La 3 Bon Rea Cir | | Las Vegas | NV | 89110 |
| Big Trees MHC | PRA Acknowledgment Agreement | Property Rights Agreement for Big Trees MHC - MI 28433 Joy Rd | | Westland | MI | 48185 |
| Royal | PRA Acknowledgment Agreement | Property Rights Agreement for Oasis - CO Englewo 2990 S Lipan St | | Englewood | CO | 80110 |
| Acacia Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Acacia MHP - NV La 1832 N Walnut Rd | | Las Vegas | NV | 89115 |
| AAA Mobile Home Rentals | PRA Acknowledgment Agreement | Property Rights Agreement for AAA Mobile Home  4976 Stanley Ave | | Las Vegas | NV | 89115-2705 |
| Kensington Community | PRA Acknowledgment Agreement | Property Rights Agreement for Kennsington Comm 3825 N Nellis Blvd | | Las Vegas | NV | 89115-2705 |
| Bramblewood MH Park | PRA Acknowledgment Agreement | Property Rights Agreement for Bramblewood MHE 1700 N Gateway Rd | | Las Vegas | NV | 89115 |
| Nuese River | PRA Acknowledgment Agreement | Property Rights Agreement for Neuse River - NC R 7001 Poole Rd | | Raleigh | NC | 27610-9702 |
| Apple White MH Estates | PRA Acknowledgment Agreement | Property Rights Agreement for Applewhite MH Est 11211 Applewhite Rd | | San Antonio | TX | 78224 |
| Royal | PRA Acknowledgment Agreement | Property Rights Agreement for Royal - CO Englewc 3070 S Lipan St | | Englewood | CO | 80110 |
| Twin Palms Mobile Home Parks | PRA Acknowledgment Agreement | Property Rights Agreement for Twin Palms MHP - I 1508 Nw Avenue P | | Belle Glade | FL | 33430 |
| Desert Winds MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Desert Winds MHP  3815 N Nellis Blvd | | | 0 NV | 89115 |
| Fairgrounds Mobile Estates | PRA Acknowledgment Agreement | Property Rights Agreement for Fairgrounds Mobile 2525 Flosden Rd | | American Canyon | CA | 94503 |
| Fairfield Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Fairfield MHP - CA 1427 W Texas St | | Fairfield | CA | 94533 |
| Desert Pines | PRA Acknowledgment Agreement | Property Rights Agreement for Tree Haven Mobile 6117 Valley View St | | Joshua Tree | CA | 92252 |
| Sunland Court Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Sunland Court MH  6746 Adobe Rd | | Twentynine Palms | CA | 92277 |
| Tri-Star Estates | PRA Acknowledgment Agreement | Property Rights Agreement for Tri-Star Estates - IL 43 E 5000N Rd | | Bourbonnais | IL | 60914 |
| Joshua Mobile Estates | PRA Acknowledgment Agreement | Property Rights Agreement for Joshua Mobile Esta 62475 29 Palms Hwy | | Joshua Tree | CA | 92252 |
| Grover Gardens | PRA Acknowledgment Agreement | Property Rights Agreement for Grover Gardens - C 1170 W Grand Ave | | Grover Beach | CA | 93433-2292 |
| Broadway Estates | PRA Acknowledgment Agreement | Property Rights Agreement for Broadway Estates - 2800 Broadway St | | Blue Island | IL | 60406 |
| Lytle Creek Mobile Estates | PRA Acknowledgment Agreement | Property Rights Agreement for Lytle Creek Mobile  1177 W Congress St | | San Bernardino | CA | 92410 |
| Modern Estates and Forest View MHC | PRA Acknowledgment Agreement | Property Rights Agreement for Modern Estates an 14001 Western Ave | | Blue Island | IL | 60406 |
| Sandalwood Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Sandalwood MHP -  507 S Euclid St | | Santa Ana | CA | 92700 |
| Las Casitas Mobile Home | PRA Acknowledgment Agreement | Property Rights Agreement for Las Casitas MHP -  C 3000 Broadway St | | American Canyon | CA | 94503 |
| Shady Elms | PRA Acknowledgment Agreement | Property Rights Agreement for Shady Elms - CA 29 5074 Adobe Rd | | 29 Palms | CA | 92277 |
| Tratel Morro Bay | PRA Acknowledgment Agreement | Property Rights Agreement for Tratel Morro Bay -  1680 Main St | | Morro Bay | CA | 93442 |
| Matthews Trailer Lodge | PRA Acknowledgment Agreement | Property Rights Agreement for MATTHEWS TRAILE 274 Higuera St | | San Luis Obispo | CA | 93401 |
| Burch M Homes | PRA Acknowledgment Agreement | Property Rights Agreement for Burch M Homes - Il 1317 N Arthur Burch Dr | | Bourbonnais | IL | 60914 |
| Desert Pines | PRA Acknowledgment Agreement | Property Rights Agreement for Desert Pines - CA 2 6832 Adobe Rd | | Twentynine Palms | CA | 92277 |
| Hacienda Del Pismo | PRA Acknowledgment Agreement | Property Rights Agreement for Lazy H MHP - CA Jo 6426 Valley View St | | Joshua Tree | CA | 92252 |
| J.T.M.P. I | PRA Acknowledgment Agreement | Property Rights Agreement for Hacienda Del Pismc 201 Five Cities Dr | | Pismo Beach | CA | 93449 |
| Laguna Lake Mobile Home Estates | PRA Acknowledgment Agreement | Property Rights Agreement for JTMP II - TX Housto 12640 Hempstead Rd | | Houston | TX | 77092 |
| Pacific Estates Residents Assoc. | PRA Acknowledgment Agreement | Property Rights Agreement for Laguna Lake Mobile 1804 Carolyn Dr | | San Luis Obispo | CA | 93401 |
| Bella Vista Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Pacific Estates - CA 300 Pacific Ave | | Fairfield | CA | 94533 |
| California Grandmothers Club Park | PRA Acknowledgment Agreement | Property Rights Agreement for Bella Vista MHP - C 70805 29 Palms Hwy | | Twentynine Palms | CA | 92277 |
| Aztec Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for California Grandmc 1241 Farroll Ave | | Arroyo Grande | CA | 93420-3794 |
| Broadway Estates | PRA Acknowledgment Agreement | Property Rights Agreement for Aztec MHP - CA Yu 7425 Church St | | Yucca Valley | CA | 92284 |
| Welcome Inn Mobile Park | PRA Acknowledgment Agreement | Property Rights Agreement for Blue Island Estates 13667 Western Ave | | Blue Island | IL | 60406 |
| Highview Mobile Home Community | PRA Acknowledgment Agreement | Property Rights Agreement for Welcome Inn MHP  355 S Stoddard Ave | | San Bernardino | CA | 92401 |
| Hibiscus Trailer Park | PRA Acknowledgment Agreement | Property Rights Agreement for Highview MHC - CC 8601 Zuni St | | Denver | CO | 80260 |
| Strawberry Village TR PK | PRA Acknowledgment Agreement | Property Rights Agreement for Hibiscus Trailer Par 3131 W 16Th Ave | | Hialeah | FL | 33012 |
| Shady Acres | PRA Acknowledgment Agreement | Property Rights Agreement for Strawberry Village  1451 W 29Th St | | Hialeah | FL | 33012 |
| Miami Terrace MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Westwood Heights 4135 Dolan Dr | | Flint | MI | 48504 |
| Bryte MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Miami Terrace MHI 10940 Sw 70Th Ave | | Miami | FL | 33144 |
| Plaza MH Park | PRA Acknowledgment Agreement | Property Rights Agreement for Bryte MHP - CA W  1228 Sacramento Ave | | West Sacramento | CA | 95605 |
| Sea Pines MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Plaza MHP - TX San 811 Corinne Dr | | San Antonio | TX | 78218 |
| | PRA Acknowledgment Agreement | Property Rights Agreement for Sea Pines MHP - AL 1451 Cedar Crescent Dr | | Mobile | AL | 36605 |

**Schedule G – Executory Contracts and Unexpired Leases**

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Agape Family Pk | PRA Acknowledgment Agreement | Property Rights Agreement for Agape Family Park - 2355 W Capitol Ave | | West Sacramento | CA | 95691 |
| Cedar MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Cedar 2 MHP - GA 121 Bearden | | Marietta | GA | 30060 |
| Eden Gate | PRA Acknowledgment Agreement | Property Rights Agreement for Eden Gate - GA Ma 254 Clay Dr | | Gainesville | FL | 32608 |
| Carriage Manor Place | PRA Acknowledgment Agreement | Property Rights Agreement for Carriage Manor Pla 2211 S Dort Hwy | | Flint | MI | 48507 |
| Acacia Gardens | PRA Acknowledgment Agreement | Property Rights Agreement for Acacia Gardens - AJ 5505 N Shannon Rd | | Tucson | AZ | 85705 |
| Riverside Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Riverside MHP - CA 744 Walnut St | | West Sacramento | CA | 95691 |
| Americana Estates | PRA Acknowledgment Agreement | Property Rights Agreement for Americana MH Est: 1802 Tray Ln | | Kalamazoo | MI | 49006 |
| Flying Saucer | PRA Acknowledgment Agreement | Property Rights Agreement for Flying Saucer - CO 2500 W Hampden Ave | | Englewood | CO | 80110 |
| Apache Palms Trailer Park | PRA Acknowledgment Agreement | Property Rights Agreement for Apache Palms Trail 597 E Old West Hwy | | Apache Junction | AZ | 85119 |
| Palm Vista Estates | PRA Acknowledgment Agreement | Property Rights Agreement for Palm Vista Estates 5445 N Shannon Rd | | Tucson | AZ | 85705 |
| Shannon Trees Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Shannon Trees MH 4945 N Shannon Rd | | Tucson | AZ | 85705 |
| Saguaro Mobile Resort | PRA Acknowledgment Agreement | Property Rights Agreement for Saguaro Mobile Re: 275 N Saguaro Dr | | Apache Junction | AZ | 85120 |
| Windsong MH Park | PRA Acknowledgment Agreement | Property Rights Agreement for Windsong MHP - A 2292 N Ironwood Dr | | Apache Junction | AZ | 85120 |
| Silver Cholla Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Silver Cholla MHP - 5000 N La Cholla Blvd | | Tucson | AZ | 85705 |
| Welcome Grove | PRA Acknowledgment Agreement | Property Rights Agreement for Welcome Grove - C 600 W Capitol Ave | | West Sacramento | CA | 95605-2348 |
| Trails End Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Trails End MHP - Cl 603 Glide Ave | | West Sacramento | CA | 95691 |
| Santa Fe RV Park | PRA Acknowledgment Agreement | Property Rights Agreement for Santa Fe RV Park - 1800 N Ironwood Dr | | Apache Junction | AZ | 85120 |
| Capital West RV and Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Capital West RV an 715 Glide Ave | | West Sacramento | CA | 95691 |
| Grove Park Mobile Park Estates | PRA Acknowledgment Agreement | Property Rights Agreement for Grove Park MHP E: 5550 Carolina Beach Rd | | Wilmington | NC | 28412-2600 |
| Tramview MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Tramview MHP - C 67920 E Palm Canyon Dr | | Cathedral City | CA | 92234-5471 |
| Woodshire East | PRA Acknowledgment Agreement | Property Rights Agreement for Woodshire East - C 1755 E Tray Ln | | Aurora | CO | 80011-5030 |
| La Casa Trail | PRA Acknowledgment Agreement | Property Rights Agreement for La Casa Trail - AZ N 53 N Mountain Rd | | Apache Junction | AZ | 85120 |
| Tropicana Village Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Tropicana Village N 5900 W Tropicana Ave | | Las Vegas | NV | 89103 |
| Apache Junction MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Apache Junction M 800 W Apache Trl | | Apache Junction | AZ | 85120 |
| Holiday Rec RV Park | PRA Acknowledgment Agreement | Property Rights Agreement for Holiday Rec RV Par 100 S Dolliver St | | Pismo Beach | CA | 93449 |
| Driftwood Mobile Park | PRA Acknowledgment Agreement | Property Rights Agreement for Driftwood MHP - C 15621 Beach Blvd | | Westminster | CA | 92683 |
| Chumash Village Homeowners | PRA Acknowledgment Agreement | Property Rights Agreement for Chumash Village - 3057 S Higuera St | | San Luis Obispo | CA | 93405 |
| Pleasant Valley | PRA Acknowledgment Agreement | Property Rights Agreement for Pleasant Valley - N 3800 S Decatur Blvd | | Las Vegas | NV | 89103 |
| Woodshire East | PRA Acknowledgment Agreement | Property Rights Agreement for Woodshire East - C 1755 E Tray Ln | | Aurora | CO | 85120 |
| Morro Shores Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Morro Shores MHP 633 Ramona Ave | | Los Osos | CA | 93402-2141 |
| Le Baron MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Le Baron MHP - CO 15700 E Colfax Ave | | Aurora | CO | 80011 |
| Golden Days | PRA Acknowledgment Agreement | Property Rights Agreement for Golden Days - AZ A 2650 W Superstition Blvd | | Apache Junction | AZ | 85120 |
| Kimberly Gardens | PRA Acknowledgment Agreement | Property Rights Agreement for Kimberly Gardens - 24922 Murilands Blvd | | Lake Forest | CA | 92630 |
| South Mountain | PRA Acknowledgment Agreement | Property Rights Agreement for South Mountain - A 8414 S Central Ave | | Phoenix | AZ | 85040 |
| Plantation Mobile Estates | PRA Acknowledgment Agreement | Property Rights Agreement for Plantation Mobile I 1835 S Manchester Ave | | Anaheim | CA | 92802 |
| Capri Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Capri MHP - NV Las 3150 Arville St | | Las Vegas | NV | 89102 |
| The Meadows - CO | Agreement | Property Rights Agreement for The Meadows - CO 14470 E 13Th Ave | | Aurora | CO | 80011 |
| Capri Village | PRA Acknowledgment Agreement | Property Rights Agreement for Capri Village - CO A 12900 E Colfax Ave | | Aurora | CO | 80011 |
| Lamontana Del Sur | PRA Acknowledgment Agreement | Property Rights Agreement for Lamontana Del Sur 8218 S 7Th St | | Phoenix | AZ | 85042 |
| Golden Days | PRA Acknowledgment Agreement | Property Rights Agreement for Gold Dust - AZ Apa 302 N Meridian Rd | | Apache Junction | AZ | 85120 |
| Tall Trees Broadway Mobile Home and RV Park | PRA Acknowledgment Agreement | Property Rights Agreement for Tall Trees Broadwa 1867 Broadway St | | Vallejo | CA | 94589 |
| White Palms Trailer Park | PRA Acknowledgment Agreement | Property Rights Agreement for White Palms Traile 1809 W Buckeye Rd Lot 34G | | Phoenix | AZ | 85007 |
| Sunset Mesa | PRA Acknowledgment Agreement | Property Rights Agreement for Sunset Mesa - AZ A 929 N Delaware Dr | | Apache Junction | AZ | 85120 |
| Golden Days | PRA Acknowledgment Agreement | Property Rights Agreement for Trails End - AZ Apa 980 N Ironwood Dr | | Apache Junction | AZ | 85120 |
| Golden Acres Mobile Manor | PRA Acknowledgment Agreement | Property Rights Agreement for Golden Acres Mobi 1150 N Delaware Dr | | Apache Junction | AZ | 85120 |
| Flowing Wells MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Flowing Wells MHP 4439 N Romero Rd | | Tucson | AZ | 85705 |
| Green Valley | PRA Acknowledgment Agreement | Property Rights Agreement for Southern Acres - AZ 3334 E Southern Ave | | Phoenix | AZ | 85040 |
| Rancho San Wise Mobile Estates | PRA Acknowledgment Agreement | Property Rights Agreement for Rancho San Luis MI 3395 S Higuera St | | San Luis Obispo | CA | 93401 |

In re Capitol Infrastructure, LLC

Debtor

12-11362 (KG)

**Schedule G - Executory Contracts and Unexpired Leases**

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Comanche Wells MH Park | PRA Acknowledgment Agreement | Property Rights Agreement for Comanche Wells M | 775 W Roger Rd | Tucson | AZ | 85705 |
| Pismo Beach Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Pismo Beach MHP | 140 S Dolliver St | Pismo Beach | CA | 93449 |
| Green Valley | PRA Acknowledgment Agreement | Property Rights Agreement for Green Valley - AZ P | 3240 E Southern Ave | Phoenix | AZ | 85040 |
| Redwood Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Redwood MHP - CF | 1740 Broadway St | Vallejo | CA | 94589 |
| Olympia of Vallejo | PRA Acknowledgment Agreement | Property Rights Agreement for Olympia of Vallejo | 1101 Enterprise St | Vallejo | CA | 94589 |
| Palm Grove Village | PRA Acknowledgment Agreement | Property Rights Agreement for Walden Shores - FL | 2204 Thoreau Dr | Lake Placid | FL | 33898 |
| Carefree Manor | PRA Acknowledgment Agreement | Property Rights Agreement for Carefree Manor - A | 1615 N Delaware Dr | Apache Junction | AZ | 85120 |
| Petaluma Estates | PRA Acknowledgment Agreement | Property rights Agreement for Petaluma Estates - | 901 N Mcdowell Blvd | Petaluma | CA | 94954 |
| Weldon Court | PRA Acknowledgment Agreement | Property Rights Agreement for Weldon Court - AZ | 1631 E Weldon Ave | Phoenix | AZ | 85016 |
| Bolsa Verde Estates | PRA Acknowledgment Agreement | Property Rights Agreement for Bolsa Verde Estate | 9350 Bolsa Ave | Westminster | CA | 92683 |
| La Plata MHP | PRA Acknowledgment Agreement | Property Rights Agreement for La Plata MHP - AZ | 219 W Plata St | Tucson | AZ | 85705 |
| Sun Valley Trailor Park | PRA Acknowledgment Agreement | Property Rights Agreement for Sun Valley Trailer P | 3323 E Mcdowell Rd | Phoenix | AZ | 85008 |
| Abrams MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Abrams MHP - SC | 3738 Shetland Dr | Myrtle Beach | SC | 29577 |
| Silver Sage Trailer Park | PRA Acknowledgment Agreement | Property Rights Agreement for Silver Sage Trailer F | 2601 E Clarendon Ave | Phoenix | AZ | 85016 |
| Rancho Del Sol | PRA Acknowledgment Agreement | Property Rights Agreement for Rancho Del Sol - AZ | 3120 N Romero Rd | Tucson | AZ | 85705 |
| Romero Trailer Estates | PRA Acknowledgment Agreement | Property Rights Agreement for Romero Trailer Est | 3000 N Romero Rd | Tucson | AZ | 85705 |
| Rose Lane | PRA Acknowledgment Agreement | Property Rights Agreement for Fite - AZ Phoenix | 3105 W Van Buren St | Phoenix | AZ | 85009 |
| Arizonan MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Arizonan MHP - AZ | 3168 N Romero Rd | Tucson | AZ | 85705C |
| Fernwood Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Fernwood MHP - C | 10550 Western Ave | Stanton | CA | 90680 |
| Flosden Auto Court | PRA Acknowledgment Agreement | Property Rights Agreement for Flosden Auto Court | 1883 Broadway St | Vallejo | CA | 94589 |
| WAGON WHEEL MOBILE HOME PARK | PRA Acknowledgment Agreement | Property Rights Agreement for Wagon Wheel MH | 1119 N 46Th St | Phoenix | AZ | 85008 |
| Town and Country Mobile Home Estates | PRA Acknowledgment Agreement | Property Rights Agreement for Town and Country | 1600 E Clark Ave | Orcutt | CA | 93455 |
| Ypsilanti | PRA Acknowledgment Agreement | Property Rights Agreement for Elmcrest Mobile Vil | 2915 Montrose Ave | Ypsilanti | MI | 48198 |
| Elmcrest Mobile Village | PRA Acknowledgment Agreement | Property Rights Agreement for Paradise MHP - AZ | 2481 W Broadway Ave | Apache Junction | AZ | 85120-4868 |
| Fifth Avenue Estates | PRA Acknowledgment Agreement | Property Rights Agreement for La Paloma MHP - A | 1625 N Ft lowell | Tucson | AZ | 85705 |
| La Paloma MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Rillito River MHP - | 522 W Rillito St | Tucson | AZ | 85705 |
| Rancho Del Sol | PRA Acknowledgment Agreement | Property Rights Agreement for Rillito River MHP - | 522 W Rillito St | Tucson | AZ | 85719 |
| Four Trees MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Foot Hills MHP - AZ | 1600 E Roger Rd | Tucson | AZ | 85719 |
| Rosewood Mobile Homes | PRA Acknowledgment Agreement | Property Rights Agreement for Rosewood Mobile | 825 1/2 Gulf Bank Rd | Houston | TX | 77037 |
| Morro Bay RV Trailer Park | PRA Acknowledgment Agreement | Property Rights Agreement for Morro Bay RV Trail | 425 Bonita St | Morro Bay | CA | 93442 |
| Silver City Resort | PRA Acknowledgment Agreement | Property Rights Agreement for Silver City Resort - | 500 Atascadero Rd | Morro Bay | CA | 93442 |
| Caravan Trailer Lodge MP | PRA Acknowledgment Agreement | Property Rights Agreement for Caravan Trailer Lod | 13782 Hoover St | Westminster | CA | 92683 |
| Rose Lane | PRA Acknowledgment Agreement | Property Rights Agreement for Valley of the Sun - | 3223 W Van Buren St | Phoenix | AZ | 85009 |
| Village Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Village MHP - CA Ss | 145 South St | San Luis Obispo | CA | 93401 |
| Bermuda Gardens Trailer Park | PRA Acknowledgment Agreement | Property Rights Agreement for Bermuda Gardens | 826 W Prince Rd | Tucson | AZ | 85705 |
| Douglas Estates | PRA Acknowledgment Agreement | Property Rights Agreement for Douglas Estates - G | 1 Barbara Ln | Austell | GA | 30168 |
| Santa Maria Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Santa Maria MHP - | 614 W Morrison Ave | Santa Maria | CA | 93458 |
| Stage Coach MH Community | PRA Acknowledgment Agreement | Property Rights Agreement for Stage Coach MHC - | 4128 W Van Buren St | Phoenix | AZ | 85009-8002 |
| Motor City Trailer Park | PRA Acknowledgment Agreement | Property Rights Agreement for Motor City Trailer f | 23765 Lawrence Ave | Warren | MI | 48091 |
| River Oaks Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Royal Lakes - TX Ho | 11800 Suburban Rd | Houston | TX | 77050 |
| Green Acres MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Green Acres MHP - | 2605 W Van Buren St | Phoenix | AZ | 85009 |
| Bar K Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Bar K MHP - CA Nip | 2725 Oak Glen Ave | Nipomo | CA | 93444 |
| Country Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Country MHP - CA | 1180 Fulton Rd | Santa Rosa | CA | 95401 |
| Palm Grove Village | PRA Acknowledgment Agreement | Property Rights Agreement for Tropical Harbor - Fl | 27 Rickert Dr | Lake Placid | FL | 33852 |
| Happy Days RV Park | PRA Acknowledgment Agreement | Property Rights Agreement for Happy Days RV Par | 451 N Meridian Rd | Apache Junction | AZ | 85120 |
| Colonial Park | PRA Acknowledgment Agreement | Property Rights Agreement for Colonial Park - CA S | 66 Colonial Park Dr | Santa Rosa | CA | 95403 |
| Crafton Hills Mobile Estates | PRA Acknowledgment Agreement | Property Rights Agreement for Crafton Hills Mobile | 33816 Avenue E | Yucaipa | CA | 92399 |
| River Oaks Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Mt Houston MHP - | 6417 E Mt Houston Rd | Houston | TX | 77016 |

In re Capitol Infrastructure, LLC                                                                12-11362 (KG)
Debtor

## Schedule G - Executory Contracts and Unexpired Leases

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Reedy Haven Trailer Park | PRA Acknowledgment Agreement | Property Rights Agreement for Reedy Haven Traile 285 S Lake Ave | | Frostproof | FL | 33843 |
| Northgate Estate MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Northgate Estate N 4200 Northgate Trl | | Pinson | AL | 35126 |
| Westwind Estates LLC | PRA Acknowledgment Agreement | Property Rights Agreement for Westwind Estates - 12380 4Th St Apt A | | Yucaipa | CA | 92399 |
| Blue Bell MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Blue Bell MHP - AZ 3124 W Buckeye Rd | | Phoenix | AZ | 85009 |
| Fifth Avenue Estates | PRA Acknowledgment Agreement | Property Rights Agreement for Fifth Avenue Estate 2420 W 5Th Ave | | Apache Junction | AZ | 85120-4855 |
| Rose Lane | PRA Acknowledgment Agreement | Property Rights Agreement for Outwest - AZ Phoei 3211 W Van Buren St | | Phoenix | AZ | 85009 |
| Rose Lane | PRA Acknowledgment Agreement | Property Rights Agreement for Rose Lane Trailer P 110 N 31St Ave | | Phoenix | AZ | 85009 |
| Palm Grove Village | PRA Acknowledgment Agreement | Property Rights Agreement for Sebring Village - FL 4343 Schumacher Rd | | Sebring | FL | 33872 |
| Sun Trailer Park | PRA Acknowledgment Agreement | Property Rights Agreement for Sun Trailer Park - A 220 W Van Buren St | | Phoenix | AZ | 85003 |
| Casa Grande Mobile Estates | PRA Acknowledgment Agreement | Property Rights Agreement for Casa Grande Mobil 519 W Taylor St | | Santa Maria | CA | 93454 |
| Casa Del Rio Mobile Home Estates | PRA Acknowledgment Agreement | Property Rights Agreement for Casa Del Rio MH Es 1124 Suey Rd | | Santa Maria | CA | 93454 |
| Desert Queen RV Park | PRA Acknowledgment Agreement | Property Rights Agreement for Desert Queen RV P 310 N Ocotillo Dr | | Apache Junction | AZ | 85120 |
| Zims Trailer Park | PRA Acknowledgment Agreement | Property Rights Agreement for Zims Trailer Park - 475 N Ocotillo Drive | | Apache Junction | AZ | 85120 |
| Rancho Del Arroyo | PRA Acknowledgment Agreement | Property Rights Agreement for Rancho Del Arroyo 2700 Cienaga St | | Oceano | CA | 93445-8931 |
| Rancho LA Pas MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Rancho La Pas MH! 501 E Orangethorpe Ave | | Anaheim | CA | 92801 |
| Emerald Lakes | PRA Acknowledgment Agreement | Property Rights Agreement for Emerald Lakes - SC 391 Waccamaw Pines Dr | | Myrtle Beach | SC | 29579 |
| Justice MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Justice MHP - LA M 5727 4Th St | | Marrero | LA | 70072 |
| Lackland  MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Westhill MHP - TX 1721 Pinn Rd | | San Antonio | TX | 78227 |
| Alpine Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Alpine MHP - CA Sa 1824 21St St | | San Pablo | CA | 94806 |
| Hacienda Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Hacienda MHP - CA 1153 Rumrill Blvd | | San Pablo | CA | 94806 |
| Capri Mobile Villa | PRA Acknowledgment Agreement | Property Rights Agreement for Capri Mobile Villa - 717 N Moonwald Blvd | | Pataluma | CA | 94954 |
| Enchanted Grove Park | PRA Acknowledgment Agreement | Property Rights Agreement for Enchanted Grove P 5137 N Scenic Hwy | | Lake Wales | FL | 33898 |
| Carby MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Sundown MHP - TX 12117 Aldine Westfield Rd | | Houston | TX | 77093 |
| Park Moabi Regional Park | PRA Acknowledgment Agreement | Property Rights Agreement for Park Moabi Region 100 Park Moabi Rd | | Needles | CA | 92363 |
| Michigan Trailer Park | PRA Acknowledgment Agreement | Property Rights Agreement for Michigan Trailer Pa 3140 W Osborn Rd | | Phoenix | AZ | 85017 |
| Lamplighter Village | Agreement | Property Rights Agreement for Chateau Jonesboro 275 Upper Riverdale Rd | | Jonesboro | GA | 30236 |
| Swiss Haven | PRA Acknowledgment Agreement | Property Rights Agreement for Cherry Estates -  W 2111 Cherry Blvd | | Sturgeon Bay | WI | 54235 |
| Lincoln Motel 9 MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Lincoln Motel 9 MH 6694 Highway 2 | | Commerce City | CO | 80022 |
| Timberlands MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Timberlands MHP - 3375 E Michigan Ave | | Ypsilanti | MI | 48198 |
| Westwood I | PRA Acknowledgment Agreement | Property Rights Agreement for Westwood I - TX Sa 7200 W Military Dr | | San Antonio | TX | 78227 |
| Chris Town Travel Trailer Park | PRA Acknowledgment Agreement | Property Rights Agreement for Christown MH and 1919 W Colter St | | Phoenix | AZ | 85015 |
| Contiental Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Continental MHP - 816 N O St | | Lompoe | CA | 93436 |
| Circle Lane MH and Rv Park | PRA Acknowledgment Agreement | Property Rights Agreement for Circle Lane MH and 2910 Gunsmoke St | | San Antonio | TX | 78227 |
| Trinity Park | PRA Acknowledgment Agreement | Property Rights Agreement for Trinity Forest - TX 22811 Ford Rd | | Porter | TX | 77365 |
| Rancho Verde | PRA Acknowledgment Agreement | Property Rights Agreement for Rancho Verde - CA 750 Rohnert Park Expy W | | Rohnert | CA | 94928 |
| 100 Oaks | PRA Acknowledgment Agreement | Property Rights Agreement for Rambling Oaks - AL 125 James Madison Dr Sw | | Huntsville | AL | 35824 |
| Kimballs Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Kimballs MHP - CA 3280 Santa Rosa Ave | | San Pablo | CA | 94806 |
| El Crystal Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for El Crystal MHP - CA 3280 Santa Rosa Ave | | Santa Rosa | CA | 95403 |
| Peri-Winkle MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Peri-Winkle MHP - 2728 W Colter St | | Phoenix | AZ | 85017 |
| New Home Mobile Park | PRA Acknowledgment Agreement | Property Rights Agreement for New Home MHP- A 2601 W Missouri Ave | | Phoenix | AZ | 85017 |
| Airport MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Airport MHP - CA S 4000 S Blosser Rd | | Santa Maria | CA | 93455 |
| Verde Shores Estates | PRA Acknowledgment Agreement | Property Rights Agreement for Verde Shores Estat 578 Beach Dr | | Needles | CA | 92363 |
| Needles Marina Park | PRA Acknowledgment Agreement | Property Rights Agreement for Needles Marina Pa 100 Marina Dr | | Needles | CA | 92363 |
| Paradise TP | PRA Acknowledgment Agreement | Property Rights Agreement for Paradise TP - CA G: 14527 S Vermont Ave | | Gardena | CA | 90247-2665 |
| New Love Trailer Park | PRA Acknowledgment Agreement | Property Rights Agreement for New Love Trailer P: 180 E Newlove Dr | | Santa Maria | CA | 93454 |
| Lamplighter Village | Agreement | Property Rights Agreement for Smoke Creek - GA § 4255 Smokecreek Pkwy | | Snellville | GA | 30039 |
| Desert Vista | PRA Acknowledgment Agreement | Property Rights Agreement for Desert Vista - CA N 900 Coronado St | | Needles | CA | 92363 |

In re Capitol Infrastructure, LLC,   In re Capitol Infrastructure, LLC,   12-11362 (KG)
Debtor                                Debtor

**Schedule G - Executory Contracts and Unexpired Leases**

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Lackland MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Lackland  MHP - TX 7650 W Us Highway 90 | | San Antonio | TX | 78227 |
| Rancho Mirage | PRA Acknowledgment Agreement | Property Rights Agreement for Rancho Mirage - AZ 2400 E Baseline Ave | | Apache Junction | AZ | 85119 |
| Capri Gardens | PRA Acknowledgment Agreement | Property Rights Agreement for Capri Gardens - CA 3541 Baldwin Ave | | El Monte | CA | 91731 |
| Garden Trailer Park - CA Bell Gardens | PRA Acknowledgment Agreement | Property Rights Agreement for Garden Trailer Park 5825 Florence Ave | | Bell Gardens | CA | 90201 |
| Jay Cor TP Mobile Park - CA Bell Gardens | PRA Acknowledgment Agreement | Property Rights Agreement for Jay Cor MHP - CA B 5540 Quinn St | | Bell Gardens | CA | 90201 |
| Fair Haven Park - CA Bellflower | PRA Acknowledgment Agreement | Property Rights Agreement for Fair Haven Park - C  9235 Artesia Blvd | | Bellflower | CA | 90706 |
| Westshore Estates - MI Bay City | PRA Acknowledgment Agreement | Property Rights Agreement for Westshore Estates  3201 S Euclid Ave | | Bay City | MI | 48706 |
| Shangri-La MHP - CO Colorado Springs | PRA Acknowledgment Agreement | Property Rights Agreement for Shangri-La MHP - C 3526 N Cascade Ave | | Colorado Springs | CO | 80907 |
| Evergreen Mobile Home & RV Park - CA El Cajon | PRA Acknowledgment Agreement | Property Rights Agreement for Evergreen MH and  440 Van Houten Ave | | El Cajon | CA | 92020 |
| Sundance MHP - AZ Tucson | PRA Acknowledgment Agreement | Property Rights Agreement for Sundance MHP - A  3434 E Water St | | Tucson | AZ | 85711 |
| Campbell Estates MHP - AZ Tucson | PRA Acknowledgment Agreement | Property Rights Agreement for Campbell Estates N 3915 N Campbell Ave | | Tucson | AZ | 85719 |
| Panoramic Mobile Home Court - CO Colorado Springs | PRA Acknowledgment Agreement | Property Rights Agreement for Panoramic MHC - C 120 Winters Dr | | Colorado Springs | CO | 80907 |
| Midway MHP - NC Wilmington | PRA Acknowledgment Agreement | Property Rights Agreement for Midway MHP - NC  6514 Myrtle Grove Rd | | Wilmington | NC | 28409 |
| Riverpark Inc. | PRA Acknowledgment Agreement | Property Rights Agreement for Riverpark Inc - FL N 2260 Nw 27Th Ave | | Miami | FL | 33147 |
| Sun Set Hills Mobile Home Park - CO Colorado Springs | PRA Acknowledgment Agreement | Property Rights Agreement for Sun Set Hills MHP - 3524 N Cascade Ave | | Colorado Springs | CO | 80907 |
| Atlantic Trailer Village - CA Bell Gardens | PRA Acknowledgment Agreement | Property Rights Agreement for Atlantic Trailer Villa 7735 Atlantic Ave | | Cudahy | CA | 90201 |
| Key Mobile Home Court - MI Gladwin | PRA Acknowledgment Agreement | Property Rights Agreement for Key MHC - MI Glad  221 Lakeview Dr | | Gladwin | MI | 48624 |
| Audiss RV Park - CA El Cerrito | PRA Acknowledgment Agreement | Property Rights Agreement for Audiss RV Park - CA 5828 El Dorado Ave | | El Cerrito | CA | 94530 |
| Rio Vista Estates - AZ Tucson | PRA Acknowledgment Agreement | Property Rights Agreement for Rio Vista Estates - / 3201 E Greenlee Rd | | Tucson | AZ | 85714 |
| Fronton Trailer Park - FL Miami | PRA Acknowledgment Agreement | Property Rights Agreement for Fronton Trailer Par  3617 Nw 36Th St | | Miami | FL | 33142 |
| Lake Park Mobile Gardens - CA Bellflower | PRA Acknowledgment Agreement | Property Rights Agreement for Lake Park Mobile  6811 Park St | | Bellflower | CA | 90706 |
| Green Lantern MH Park - CA Cudahy | PRA Acknowledgment Agreement | Property Rights Agreement for Green Lantern MH  4631 Elizabeth St | | Cudahy | CA | 90201 |
| Catalina Vista MHP - AZ Tucson | PRA Acknowledgment Agreement | Property Rights Agreement for Catalina Vista MHP  3344 E Kleindale Rd | | Tucson | AZ | 85716 |
| Cindy Ashton | Agreement | Property Rights Agreement for Harrison Hills Pant  4675 S Harrison Rd | | Tucson | AZ | 85730 |
| Capri Park - CA Cudahy | PRA Acknowledgment Agreement | Property Rights Agreement for Capri Park - CA Cud 4513 Clara St | | Cudahy | CA | 90201 |
| ABC Mobile Park - CA Cudahy | PRA Acknowledgment Agreement | Property Rights Agreement for ABC MHP - CA Cud; 8006 Atlantic Ave | | Cudahy | CA | 90201 |
| Green Acre TP - CA Cudahy | PRA Acknowledgment Agreement | Property Rights Agreement for Green Acre TP - CA 4511 Cecilia St | | Cudahy | CA | 90201 |
| Florence Village - CA Bell | PRA Acknowledgment Agreement | Property Rights Agreement for Florence Village - C 5162 Florence Ave | | Cudahy | CA | 90201 |
| Rays Mobile Home Park - CA Bell Gardens | PRA Acknowledgment Agreement | Property Rights Agreement for Rays MHP - CA Bell 7814 Atlantic Ave | | Bell Gardens | CA | 90201 |
| New Hope Park  Place North - AZ Mesa | PRA Acknowledgment Agreement | Property Rights Agreement for New Hope Park  Pk: 5933 E Main St | | Mesa | AZ | 85205-8846 |
| Sierra Leone MP | PRA Acknowledgment Agreement | Property Rights Agreement for Sierra Leone MHP - 1804 W Tepee St | | Apache Junction | AZ | 85120 |
| Pueblo Manor | PRA Acknowledgment Agreement | Property Rights Agreement for Pueblo Manor - AZ  8345 Meridian Rd | | Apache Junction | AZ | 85120 |
| Coconut Palms Trailer Village | PRA Acknowledgment Agreement | Property Rights Agreement for Jones Trailer Park - 1895 N Tamiami Trl | | North Fort Myers | FL | 33903 |
| Tropical Gardens TP | PRA Acknowledgment Agreement | Property Rights Agreement for Tropical Gardens N 2125 Canada St | | Santa Barbara | CA | 93108 |
| Hide A Way Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Hide A Way MHP -  12224 Magnolia St | | El Monte | CA | 91732 |
| Flamingo MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Flamingo MHP - CA 1210 Cacique St | | Santa Barbara | CA | 93103 |
| Trees Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Willow Pass MHP -  3466 Willow Pass Rd | | Concord | CA | 94519 |
| Rambler MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Rambler MHP - AZ  9225 E Apache Trial | | Mesa | AZ | 85207 |
| Casa Serena | PRA Acknowledgment Agreement | Property Rights Agreement for Casa Serena - AZ M 661 S Hawes Rd | | Mesa | AZ | 85208 |
| Eagles Landing - CA Pancheco | PRA Acknowledgment Agreement | Property Rights Agreement for Eagles Landing - CA 110 Berry Dr | | Pacheco | CA | 94553 |
| Tradewinds Mobile Home Park - CA Vallejo | PRA Acknowledgment Agreement | Property Rights Agreement for Tradewinds MHP -  271 Lincoln Rd W | | Vallejo | CA | 94590-7809 |
| Aspenwood MHP - AZ Mesa | PRA Acknowledgment Agreement | Property Rights Agreement for Aspenwood MHP -  245 S 56Th St | | Mesa | AZ | 85206 |
| Cedar Ridge MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Cedar Ridge MHP - 5800 S Lancaster Rd | | Dallas | TX | 75241 |
| Western Acres | PRA Acknowledgment Agreement | Property Rights Agreement for Western Acres - AZ 9913 E Main St | | Mesa | AZ | 85207 |
| Olive Acres Trailer Park | PRA Acknowledgment Agreement | Property Rights Agreement for Olive Acres Trailer  1503 N 1St St | | El Cajon | CA | 92021 |
| El Cajon Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for El Cajon MHP - CA  410 S 1St St | | El Cajon | CA | 92019 |
| Royal Coach Est | PRA Acknowledgment Agreement | Property Rights Agreement for Royal Coach Est - F 15390 Hart Rd | | N Fort Myers | FL | 33917 |

In re Capitol Infrastructure, LLC          12-11362 (KG)
Debtor

## Schedule G - Executory Contracts and Unexpired Leases

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Royal Coach Est | PRA Acknowledgement Agreement | Property Rights Agreement for Royal Coach Village 15661 Hart Road | | N Fort Myers | FL | 33917 |
| Trailing R Mobile Ranch | PRA Acknowledgement Agreement | Property Rights Agreement for Trailing R Mobile R- 8730 E Main St | | Mesa | AZ | 85207 |
| X-B Trailer Ranch - AZ Mesa | PRA Acknowledgement Agreement | Property Rights Agreement for X-B Trailer Ranch - 5200 E Main St | | Mesa | AZ | 85205 |
| Coconut Palms Trailer Village | PRA Acknowledgement Agreement | Property Rights Agreement for Tropical Palms Trai 45 Evergreen Rd | | North Fort Myers | FL | 33903 |
| Patio Gardens | PRA Acknowledgement Agreement | Property Rights Agreement for Patio Gardens - AZ 318 S Crismon Rd | | Mesa | AZ | 85208 |
| Rancho Diablo Mobile Home Park - CA Pancheco | PRA Acknowledgement Agreement | Property Rights Agreement for Rancho Diablo MHI 355 Vista Grande | | Pancheco | CA | 94553 |
| Tropical Gardens TP | PRA Acknowledgement Agreement | Property Rights Agreement for Tropical Gardens T 214 S Canada St | | Santa Barbara | CA | 93103 |
| Sun Valley Village - CA Pancheco | PRA Acknowledgement Agreement | Property Rights Agreement for Sun Valley Village - 125 Sahara Dr | | Pancheco | CA | 94553 |
| Raindance Park - AZ Apache Junction | PRA Acknowledgement Agreement | Property Rights Agreement for Raindance Park - A 2605 S Tomahawk Rd | | Apache Junction | AZ | 85119 |
| Brook View Park | PRA Acknowledgement Agreement | Property Rights Agreement for Brook View Park - C 1201 Monument Blvd | | Concord | CA | 94521 |
| Tradewinds RV Park - CA Vallejo | PRA Acknowledgement Agreement | Property Rights Agreement for Tradewinds RV Par 239 Lincoln Road West | | Vallejo | CA | 94590 |
| Coconut Palms Trailer Village | PRA Acknowledgement Agreement | Property Rights Agreement for Caloosa MHP - FL F 1209 N Tamiami Trl | | N Fort Myers | FL | 33903 |
| Crossings on Broadway | PRA Acknowledgement Agreement | Property Rights Agreement for Pleasant Ridge MH 5402 E Broadway Rd | | Mt Pleasant | MI | 48858 |
| Southwind Mobile Village | PRA Acknowledgement Agreement | Property Rights Agreement for Southwind Mobile 1269 River Rd | | North Fort Myers | FL | 33903 |
| Retreat Trailer Park | PRA Acknowledgement Agreement | Property Rights Agreement for Retreat Trailer Park 25841 Walnut St | | Lomita | CA | 90717 |
| New Hope Place Park South - AZ Mesa | PRA Acknowledgement Agreement | Property Rights Agreement for New Hope Park Pla 306 S Recker Rd | | Mesa | AZ | 85206-1638 |
| Victoria Mobile Village | PRA Acknowledgement Agreement | Property Rights Agreement for Victoria Mobile Vill 101 A St | | Concord | CA | 94520 |
| Copa MHP - AZ Mesa | PRA Acknowledgement Agreement | Property Rights Agreement for Copa MHP - AZ Me 9404 E Main St | | Mesa | AZ | 85207 |
| Longmont Mobile Home | PRA Acknowledgement Agreement | Property Rights Agreement for Longmont MHP - C 515 15Th Ave | | Longmont | CO | 80501 |
| Shamrock MH Village | PRA Acknowledgement Agreement | Property Rights Agreement for Park Lane - OH Tole 5315 Lewis Ave | | Toledo | OH | 43612 |
| La Cumbre | PRA Acknowledgement Agreement | Property Rights Agreement for La Cumbre - CA Sar 4025 State St | | Santa Barbara | CA | 93110 |
| Town and Country Mobile Home Park | PRA Acknowledgement Agreement | Property Rights Agreement for Town and Country 1060 San Miguel Rd | | Concord | CA | 94518 |
| Knollwood Village | PRA Acknowledgement Agreement | Property Rights Agreement for Knollwood Village - 4012 S Bradley Rd | | Santa Maria | CA | 93455 |
| Green Acres Mobile Home Park | PRA Acknowledgement Agreement | Property Rights Agreement for Green Acres MHP - 1540 Billings St | | Aurora | CO | 80011 |
| Moutain Shadows MHP | PRA Acknowledgement Agreement | Property Rights Agreement for Mountain Shadows 1750 W Citracado Pkwy | | Escondido | CA | 92029 |
| A-1 Mobile Village - CO Colorado Springs | PRA Acknowledgement Agreement | Property Rights Agreement for A-1 Mobile Village - 1025 Garner St | | Colorado Springs | CO | 80907 |
| Cedar Bayou MHC | PRA Acknowledgement Agreement | Property Rights Agreement for Cedar Bayou MHC 6310 N Highway 146 | | Baytown | TX | 77520 |
| Flamingo MH Community | PRA Acknowledgement Agreement | Property Rights Agreement for Flamingo MH Comi 5002 Belheny Home Rd | | Phoenix | AZ | 85301 |
| Triple K MHP - AZ Tucson | PRA Acknowledgement Agreement | Property Rights Agreement for Triple K MHP - AZ 1 3600 E Milton Rd | | Tucson | AZ | 85706 |
| El Dorado Palms Mobile Fire Park | PRA Acknowledgement Agreement | Property Rights Agreement for El Dorado Palms M 35218 Fir Ave | | Yucaipa | CA | 92399 |
| Sundower - AZ Apache Junction | PRA Acknowledgement Agreement | Property Rights Agreement for Country Villas - AZ 2325 W Virginia St | | Apache Junction | AZ | 85120 |
| Sun Home Communities | PRA Acknowledgement Agreement | Property Rights Agreement for Sundowner - AZ Ap 306 S Recker Rd | | Mesa | AZ | 85206 |
| Imperial Escondido Mobile Estates | PRA Acknowledgement Agreement | Property Rights Agreement for Imperial Escondido 2300 E Valley Pkwy | | Escondido | CA | 92027 |
| Tropical Palms | PRA Acknowledgement Agreement | Property Rights Agreement for Tropical Palms - FL 17100 Tamiami Trl H147 | | Punta Gorda | FL | 33955 |
| Starlight Mobile Home Park | PRA Acknowledgement Agreement | Property Rights Agreement for Starlight MHP - INV 1135 E Moana Ln | | Reno | NV | 89502 |
| Mobile Estates | PRA Acknowledgement Agreement | Property Rights Agreement for Mobile Estates - CA 8834 Garvey Ave | | Rosemead | CA | 91770 |
| Orange Grove MHP - CA Covina | PRA Acknowledgement Agreement | Property Rights Agreement for Orange Grove MHI 19548 E Cypress St | | Covina | CA | 91724-2004 |
| Smoke Tree Mobile Estates | PRA Acknowledgement Agreement | Property Rights Agreement for Smoke Tree Mobile 4401 Hughes Ln | | Bakersfield | CA | 93301 |
| Live Oak MHP | PRA Acknowledgement Agreement | Property Rights Agreement for Live Oak MHP - CA 4343 E Live Oak Ave | | Arcadia | CA | 91006-5507 |
| Santiago Communities Inc | PRA Acknowledgement Agreement | Property Rights Agreement for Napa Vallejo MHP 260 American Canyon Rd | | American Canyon | CA | 94503 |
| Canyon Country | PRA Acknowledgement Agreement | Property Rights Agreement for Cedar Village MHP 1611 Cedar Ave | | Canon City | CO | 81212 |
| Santiago Communities Inc | PRA Acknowledgement Agreement | Property Rights Agreement for Santiago Sunset Es 2105 N Steptoe St | | Kennewick | WA | 99336 |
| Santiago Communities Inc | PRA Acknowledgement Agreement | Property Rights Agreement for Santiago Desert Vie 2494 W Main St | | Barstow | CA | 92311 |
| Santiago Communities Inc | PRA Acknowledgement Agreement | Property Rights Agreement for Santiago Ridgecres 801 W Ward Ave | | Ridgecrest | CA | 93555 |
| Santiago Communities Inc | PRA Acknowledgement Agreement | Property Rights Agreement for Ninth Street MHP - 780 E 9Th St | | San Bernardino | CA | 92410 |
| Santiago Communities Inc | PRA Acknowledgement Agreement | Property Rights Agreement for Concord Gardens N 3161 Terraza Del Sol | | Concord | CA | 94520 |
| Santiago Communities Inc | PRA Acknowledgement Agreement | Property Rights Agreement for Santiago Silver Cre 1600 E Us Highway 70 | | Safford | AZ | 85546 |

In re Capitol Infrastructure, LLC
Debtor

## Schedule G - Executory Contracts and Unexpired Leases

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Royal Palms Village | PRA Acknowledgment Agreement | Property Rights Agreement for Royal Palms Village 342 S 40Th St | | Mesa | AZ | 85206 |
| Lake San Antonio MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Lake San Antonio N 70202 Jolon Rd | | Bradley | CA | 93426 |
| Iona Ranch MH & RV Resort | PRA Acknowledgment Agreement | Property Rights Agreement for Iona Ranch MH anc 16295 Davis Rd | | Fort Myers | FL | 33908-2998 |
| Sunset Country Estates | PRA Acknowledgment Agreement | Property Rights Agreement for Sunset Country Est 5000 Red Creek Springs Rd | | Pueblo | CO | 81005 |
| Pine Canyon Mobile Estates | PRA Acknowledgment Agreement | Property Rights Agreement for Pine Canyon Mobil 51201 Pine Canyon Rd | | King City | CA | 93930 |
| Granada MH | PRA Acknowledgment Agreement | Property Rights Agreement for Granada MHP - CA 501 Anita St | | Chula Vista | CA | 91911 |
| Ridge Valley Estates | PRA Acknowledgment Agreement | Property Rights Agreement for Ridge Valley Estate 8355 Lee Road 390 | | Opelika | AL | 36804 |
| Tahoe Verde | PRA Acknowledgment Agreement | Property Rights Agreement for Tahoe Verde - CA S 1080 Julie Ln | | South Lake Tahoe | CA | 96150 |
| W D Trailer Park | PRA Acknowledgment Agreement | Property Rights Agreement for W D Trailer Park - F 17881 N Tamiami Trl | | North Fort Myers | FL | 33903 |
| Riverside Country Club Mobile Home | PRA Acknowledgment Agreement | Property Rights Agreement for Riverside Country C 9391 California Ave | | Riverside | CA | 92503 |
| Hayward Mobile Country Club | PRA Acknowledgment Agreement | Property Rights Agreement for Hayward Mobile Cc 1200 W Winton Ave | | Hayward | CA | 94545 |
| West Mesa Trailer Park and Motel | PRA Acknowledgment Agreement | Property Rights Agreement for West Mesa Trailer I 835 W Main St | | Mesa | AZ | 85201 |
| Rancho Del Ray | PRA Acknowledgment Agreement | Property Rights Agreement for Rancho Del Ray - C 660 Leslie St | | Ukiah | CA | 95482 |
| Park Avalon Mobile Estates | PRA Acknowledgment Agreement | Property Rights Agreement for Park Avalon Mobile 750 E Carson St | | Carson | CA | 90746 |
| Sherwood Lake MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Sherwood Lake MF 150 Kern St | | Salinas | CA | 93905 |
| Fairview Mobile Home Manor | PRA Acknowledgment Agreement | Property Rights Agreement for Fairview MH Mano 2900 Fairview Rd | | Hollister | CA | 95023 |
| Shady Village | PRA Acknowledgment Agreement | Property Rights Agreement for Shady Village - TX F 2304 Wichita St | | Pasadena | TX | 77502 |
| Whittier East Community | PRA Acknowledgment Agreement | Property Rights Agreement for Whittier East Comr 16540 Whittier Blvd | | Whittier | CA | 90603-6100 |
| Fountain Head Mobile Homes | PRA Acknowledgment Agreement | Property Rights Agreement for Fountain Head Mol 509 Brand Ln | | Stafford | TX | 77477 |
| Seabourne Place Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Seabourne Place M 725 Blume Rd | | Rosenberg | TX | 77471 |
| Royal Oak Mobile Park | PRA Acknowledgment Agreement | Property Rights Agreement for Royal Oak Mobile F 10681 Oak St | | Los Alamitos | CA | 90720 |
| Vedder Communities | PRA Acknowledgment Agreement | Property Rights Agreement for Friendly Village of I Unknown | | La Habra | CA | 90631 |
| Yorks Mobile Park | PRA Acknowledgment Agreement | Property Rights Agreement for Yorks MHP - CA Cle 5645 Old Highway 53 | | Clearlake | CA | 95422 |
| Bonita Hill Estates | PRA Acknowledgment Agreement | Property Rights Agreement for Bonita Hill Estates 275 S Worthington St | | San Diego | CA | 92102 |
| Jefferson Lodge MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Jefferson Lodge MI 1000 W Main St | | West Jefferson | OH | 43162 |
| Kakusha MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Kakusha MHP - FL ( 1654 Clearwater Largo Rd | | Clearwater | FL | 33756-3152 |
| Shadwo Moutain Village | PRA Acknowledgment Agreement | Property Rights Agreement for Shadow Mountain 8780 E Mckellips Rd | | Scottsdale | AZ | 85257 |
| Fair Oaks Estates | PRA Acknowledgment Agreement | Property Rights Agreement for Fair Oaks Estates - 5404 Ne St Johns Rd | | Vancouver | WA | 98661 |
| Hacienda Del Sol | PRA Acknowledgment Agreement | Property Rights Agreement for Hacienda Del Sol - 12727 W Glendale Ave | | Glendale | AZ | 85307 |
| Hazel Dell MH Estates | PRA Acknowledgment Agreement | Property Rights Agreement for Hazel Dell MH Esta 1709 Ne 78Th St | | Vancouver | WA | 98665 |
| Misty Springs MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Reedy Fork MHP - I 3437 Shepherd Rd | | Elon | NC | 27244-7557 |
| Pomona Mobile Estates - CA Pomona | PRA Acknowledgment Agreement | Property Rights Agreement for Pomona Mobile Est 1052 E Mission Blvd | | Pomona | CA | 91766-2158 |
| California Trailer Grove - CA Pomona | PRA Acknowledgment Agreement | Property Rights Agreement for California Trailer Gi 222 E Foothill Blvd | | Pomona | CA | 91767-1449 |
| Foothill Mobile Park - CA Pomona | PRA Acknowledgment Agreement | Property Rights Agreement for Foothill Mobile Par 402 E Foothill Blvd | | Pomona | CA | 91760 |
| Valley Center Trailer Estates - CA Pomona | PRA Acknowledgment Agreement | Property Rights Agreement for Valley Center Traile 1111 Price Ave | | Pomona | CA | 91767-5855 |
| Bella Rosa Mobile Lodge - CA San Jose | PRA Acknowledgment Agreement | Property Rights Agreement for Bella Rosa Mobile 1500 Virginia Pl | | San Jose | CA | 95116 |
| Sterling Shores Estates MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Sterling Shores Est 5830 Robin Hill Dr | | Lakeport | CA | 95453 |
| Tiki Ta Village | PRA Acknowledgment Agreement | Property Rights Agreement for Arizona Acres - AZ 19421 E Main St | | Mesa | AZ | 85207 |
| Cherry Lane MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Cherry Lane MHP - 408 N Cherry Lane | | White Settlement | TX | 76108 |
| Mission George | PRA Acknowledgment Agreement | Property Rights Agreement for Mission George - C 8545 Mission Gorge Rd | | Santee | CA | 92071-3617 |
| Valle Vista MP | PRA Acknowledgment Agreement | Property Rights Agreement for Town and Country 685 N State St | | Hemet | CA | 92543 |
| Avery Acres | PRA Acknowledgment Agreement | Property Rights Agreement for Avery Acres - FL St 3565 58Th Ave N | | Saint Petersburg | FL | 33714 |
| California Hawaiian Mobile Estates | PRA Acknowledgment Agreement | Property Rights Agreement for California Hawaiian 3637 Snell Ave | | San Jose | CA | 95136 |
| Four Seasons MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Four Seasons MHP 5925 Riverside Dr | | Chino | CA | 91710 |
| Glenwillow MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Glenwillow MHP - ( 6835 Richmond Rd | | Solon | OH | 44139 |
| Ideal Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Ideal MHP - UT Salt 2855 S State St | | Salt Lake City | UT | 84115 |
| The Fountains | PRA Acknowledgment Agreement | Property Rights Agreement for The Fountains - CA 3530 Damien Ave | | La Verne | CA | 91750 |

In re Capitol Infrastructure, LLC                    12-11362 (KG)
Debtor

**Schedule G - Executory Contracts and Unexpired Leases**

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Eden Drive MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Eden Drive MHP - T 1705 Eden Dr | | Longview | TX | 75605 |
| Friendly Village | PRA Acknowledgment Agreement | Property Rights Agreement for Friendly Village - C/ 1301 E Avenue I | | Lancaster | CA | 93535 |
| Colony MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Colony MHP - CA S: 10026 Horn Rd | | SACRAMENTO | CA | 95827-1991 |
| Whitley Manor MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Whitley Manor MH 2250 Whitley Ave | | Corcoran | CA | 93212 |
| Centennial Square | PRA Acknowledgment Agreement | Property Rights Agreement for Silver Glen - SD Sio 6001 W Silver Pl | | Sioux Falls | SD | 57106 |
| Five Star Mobile Estates - MN St Paul | PRA Acknowledgment Agreement | Property Rights Agreement for Five Star Mobile Es 200 Mayfair Rd | | Saint Paul | MN | 55127 |
| Holiday Village | PRA Acknowledgment Agreement | Property Rights Agreement for Holiday Village - AL 4800 Rucker Blvd | | Enterprise | AL | 36330 |
| Melrose Trailer Park | PRA Acknowledgment Agreement | Property Rights Agreement for Melrose Trailer Par 510 N Melrose Dr | | Vista | CA | 92083 |
| Arden Manor | PRA Acknowledgment Agreement | Property Rights Agreement for Village Green Nortl 18164 Highway 65 Ne | | Cedar | MN | 55011-9740 |
| Casa De Amigos MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Casa De Amigos MI 1085 Tasman Dr | | Sunnyvale | CA | 94089 |
| Second Meridian MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Second Meridian N 190 N Meridian Ave | | Rialto | CA | 92376 |
| Moundsview MHC | PRA Acknowledgment Agreement | Property Rights Agreement for Birchwood Terrace 6522 E Viking Blvd | | Wyoming | MN | 55092 |
| RICHWOOD VILLA MH PARK | PRA Acknowledgment Agreement | Property Rights Agreement for Richwood Villa MH 561 Calle Luna Ln | | Walton | KY | 41094 |
| Lemakede MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Lemakede MHP - P. 1473 Windsor Castle Rd | | Hamburg | PA | 19526 |
| BROOKSIDE MOBILE HOME PARK | PRA Acknowledgment Agreement | Property Rights Agreement for Brookside MHP - C. 5204 Brook Park Ln | | Sacramento | CA | 95841-3108 |
| Sunset Estates | PRA Acknowledgment Agreement | Property Rights Agreement for Sunset Estates - CA 433 Sylvan Ave | | Mountain View | CA | 94041 |
| Camellia Village Mobile Home | PRA Acknowledgment Agreement | Property Rights Agreement for Camellia Village MF 831 Gerber Rd | | Sacramento | CA | 95828-2640 |
| Golf Green Mobile Home Estates | PRA Acknowledgment Agreement | Property Rights Agreement for Golf Green MH Est: 8665 Florin Rd | | SACRAMENTO | CA | 95828-2640 |
| Norton RV Park | PRA Acknowledgment Agreement | Property Rights Agreement for New Lloyds RV Parl 350 Twin City Hwy | | Port Neches | TX | 77651 |
| Southwind Mobile Estates | PRA Acknowledgment Agreement | Property Rights Agreement for Southwind Mobile 7300 Luther Dr | | Sacramento | CA | 95823-2415 |
| Friendly Village of Manchester | PRA Acknowledgment Agreement | Property Rights Agreement for Friendly Village of 4052 State Route 96 | | Manchester | NY | 14504 |
| Red River Royal MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Red River Royal MF 2905 E Red River St | | Victoria | TX | 77901 |
| Bird of Paradise Mobile Estates | PRA Acknowledgment Agreement | Property Rights Agreement for Bird of Paradise Mc 17455 Marygold Ave | | Bloomington | CA | 92316 |
| Cedar Wood Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Cedar Wood MHP - 189 S Main St | | Layton | UT | 84041 |
| Del Rio Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Del Rio MHP - CA S. 1550 162Nd Ave | | San Leandro | CA | 94578 |
| Sleepy Hollow Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Sleepy Hollow Trail 4210 Monterey Hwy | | San Jose | CA | 95111 |
| Tri Mor MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Tri Mor MHP - FL B 5624 14Th St W | | Bradenton | FL | 34207-3661 |
| Friendship Village MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Friendship Village P 1197 Ne East Ave | | Sarasota | FL | 34237-3417 |
| Orange Ave MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Orange Ave MHP - 1500 N Orange Ave | | Sarasota | FL | 34236-2630 |
| Woodside Village MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Woodside Village - 12155 Luther Rd | | Auburn | CA | 95603 |
| Royal Oaks MP | PRA Acknowledgment Agreement | Property Rights Agreement for Royal Oaks MP - Cf 4695 Pacific St | | Rocklin | CA | 95677 |
| Bayview Community MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Bayview Communit 5100 Coe Ave | | Seaside | CA | 93955 |
| Amberlite Mobile Home Estates | PRA Acknowledgment Agreement | Property Rights Agreement for Amberlite MHP - C 853 N Main St | | Corona | CA | 92880 |
| Oak Point Estates | PRA Acknowledgment Agreement | Property Rights Agreement for Oak Point Estates - 2000 Robins Ln Se | | Salem | OR | 97306 |
| Almond Grove Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Almond Grove MHI 567 E Lassen Ave | | Chico | CA | 95973 |
| Terrace Lake | PRA Acknowledgment Agreement | Property Rights Agreement for Terrace Lake - OR S 2120 Robins Ln Se | | Salem | OR | 97306 |
| Westgate Village MH Park | PRA Acknowledgment Agreement | Property Rights Agreement for Westgate Village M 1200 S Carpenter Rd | | Modesto | CA | 95351 |
| Twin Lakes MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Twin Lakes MHP - 1114 Saint Louis Ave | | Excelsior Springs | MO | 64024 |
| Golden Chain MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Golden Chain MHP 2540 Grass Valley Hwy | | Auburn | CA | 95603 |
| Adrah Hills MH Community | PRA Acknowledgment Agreement | Property Rights Agreement for Adrah Hills - SC Ro: 102 Adrah Hills Ave | | Rock Hill | SC | 29732-8575 |
| Almondwood MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Almondwood MHP 250 Main Ave | | Sacramento | CA | 95838-2016 |
| Village Green Mobile Home | PRA Acknowledgment Agreement | Property Rights Agreement for Village Green MHP 55 Village Green Dr | | Sacramento | CA | 95838-2939 |
| Silver Eagle MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Silver Eagle MHP - 3500 Mobile Way | | Sacramento | CA | 95834-1655 |
| Acorn MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Acorn MHP - CA Sa 5800 Stockton Blvd | | Sacramento | CA | 95824-3000 |
| Cobb Acres | PRA Acknowledgment Agreement | Property Rights Agreement for Cypress Sands - : h 1429 Van Ness Ave | | Greenville | NC | 27834 |
| Shamrock Haven | PRA Acknowledgment Agreement | Property Rights Agreement for Shamrock Haven - 1 3107 Kingshighway | | East Saint Louis | IL | 62201 |
| Triple C MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Triple C MHP - NC 5 539 Stoney Point Rd | | Kings Mountain | NC | 28086 |

In re Capitol Infrastructure, LLC,                    12-11362 (KG)
Debtor

## Schedule G - Executory Contracts and Unexpired Leases

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Castle Towers | PRA Acknowledgment Agreement | Property Rights Agreement for Castle Towers - MN 24355 Highway 65 Ne | East Bethel | MN | 55005 |
| Wilhelms MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Pescara Lake - FL Bi 570 57Th Ave W | Bradenton | FL | 34207 |
| Rancho La Seda | PRA Acknowledgment Agreement | Property Rights Agreement for Rancho La Seda - C 650 La Seda Rd | La Puente | CA | 91744-6001 |
| J and J Mobile Park | PRA Acknowledgment Agreement | Property Rights Agreement for J and J MHP - FL Br 6211 15Th St E | Bradenton | FL | 34203-7775 |
| Royal York Estates | PRA Acknowledgment Agreement | Property Rights Agreement for Royal York Estates 2250 Chestnut St | San Bernardino | CA | 92410 |
| San Dimas Royal Mobile Homes | PRA Acknowledgment Agreement | Property Rights Agreement for San Dimas Royal M 1630 W Covina Blvd | San Dimas | CA | 91773 |
| Town and Country Trailer Park | PRA Acknowledgment Agreement | Property Rights Agreement for Town and Country 3700 Morse Ave | Sacramento | CA | 95821-1834 |
| Bradshaw MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Bradshaw MHP - Cr 3501 Bradshaw Rd | Sacramento | CA | 95827-3325 |
| Kozy MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Kozy MHP - FL Brad 3113 Cortez Rd W | Bradenton | FL | 34207-1073 |
| Town and Country Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Town and Country 250 S Nelson Ave | Wilmington | OH | 45177 |
| Country Squire Mobile Estates - CA Stockton | PRA Acknowledgment Agreement | Property Rights Agreement for Stockton Verde - C 4350 Cherokee Rd | Stockton | CA | 95215 |
| Apple Lane - NC Salisbury | PRA Acknowledgment Agreement | Property Rights Agreement for Caribou MHP - CA 1758 Miller Chapel Rd | Salisbury | NC | 28147 |
| Oasis Trailer Park - NV North Las Vegas | PRA Acknowledgment Agreement | Property Rights Agreement for Oasis Trailer Park - 2905 Las Vegas Blvd | North Las Vegas | NV | 89030 |
| Price Ryan Mobile Park - NV Henderson | PRA Acknowledgment Agreement | Property Rights Agreement for Price Ryan Mobile 1118 Koy St | Henderson | NV | 89011 |
| Friendly Village Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Friendly Village MF 8600 West Ln | Stockton | CA | 95210 |
| Sand Creek MH Community | PRA Acknowledgment Agreement | Property Rights Agreement for Thunderbird - CA Si 954 Henderson Ave | Sunnyvale | CA | 94086 |
| Bristol Mobile Village | PRA Acknowledgment Agreement | Property Rights Agreement for Queen Anne Court: 17701 Kenyon Ave | Lakeville | MN | 55044 |
| El Rey MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Chucks MHP - SC Cl 780 Bethel School Rd | Clover | SC | 29710-9128 |
| Mobile Villas MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Mountain View Cor 626 Adriatic Ln | Clover | SC | 29710-7390 |
| Pomona Islander MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Sierra Mobile Park 3139 E Sahara Ave | Las Vegas | NV | 89104-4396 |
| Valley Vista All Age MHP NV | PRA Acknowledgment Agreement | Property Rights Agreement for Valley Vista All Age 3001 Cabana Dr | Las Vegas | NV | 89122 |
| Cedarvale MHC | PRA Acknowledgment Agreement | Property Rights Agreement for River Oaks Senior N 5300 E Desert Inn Rd | Las Vegas | NV | 89122-4031 |
| Sunrise Gardens MHP NV | PRA Acknowledgment Agreement | Property Rights Agreement for Sunrise Gardens M 6105 E Sahara Ave | Las Vegas | NV | 89142 |
| Meadows Manor MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Meadows Manor N 49 Blanca Ln | Watsonville | CA | 95076 |
| Charter Way MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Charter Way MHP - 1550 S B St | Stockton | CA | 95206 |
| Gateway MHC | PRA Acknowledgment Agreement | Property Rights Agreement for Anchor Harbor - TX 8100 S Padre Island Dr | Corpus Christi | TX | 78412 |
| Royal Oaks | PRA Acknowledgment Agreement | Property Rights Agreement for Caravana - CA San J 655 E Main St | San Jacinto | CA | 92583 |
| Shamrock Village | PRA Acknowledgment Agreement | Property Rights Agreement for Shamrock Village - 4531 Franklin Blvd | Eugene | OR | 97403 |
| McMahans Fairway Terrace | PRA Acknowledgment Agreement | Property Rights Agreement for McMahans Shrine 1300 Shrine Rd | Springfield | OH | 45504 |
| 0 - EXPRESS Master Account | PRA Acknowledgment Agreement | Property Rights Agreement for Rose Lake Estates - 14530 N Florida Ave | Tampa | FL | 33613-2133 |
| Oro Lake Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Oro Lake MHP - CA 3425 Orange Ave | Oroville | CA | 95966 |
| Creekside Park | PRA Acknowledgment Agreement | Property Rights Agreement for Creekside Park - CA 6000 Greenback Ln | Citrus Heights | CA | 95621-4714 |
| Skyline Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Skyline MHP - NM - 11000 SKYLINE RD NE # 40 | Albuquerque | NM | 87123 |
| 4N MHP | PRA Acknowledgment Agreement | Property Rights Agreement for 4N MHP - CA Oakd: 6912 Lon Dale Rd | Oakdale | CA | 95361 |
| Mountain View MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Mountain View Mf 3109 E Mulberry St | Fort Collins | CO | 80524 |
| Stewart MHP | PRA Acknowledgment Agreement | Property Rights Agreement for The Meadows - CO 101 E 20Th St | Greeley | CO | 80631 |
| Rolling Hills Mobile Home park | PRA Acknowledgment Agreement | Property Rights Agreement for Rolling Hills MHP - 31100 653 rd Ave | Maxwell | IA | 50161 |
| Westridge Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Westridge MHP - N 9301 Volcano Rd Nw | Albuquerque | NM | 87122 |
| HI Mesa Estates | PRA Acknowledgment Agreement | Property Rights Agreement for Hi Mesa Estates - N 6 Osage Dr | Los Lunas | NM | 87031 |
| West Lake Village | PRA Acknowledgment Agreement | Property Rights Agreement for Cascade Village - O 63700 Cascade Village Dr | Bend | OR | 97701 |
| Talltrees MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Tall Trees MHP - SC 385 Willis Rd | Spartanburg | SC | 29301-2408 |
| Anchor MHP - SC Spartanburg | PRA Acknowledgment Agreement | Property Rights Agreement for Anchor MHP - SC S; 8500 Fairforest Rd | Spartanburg | SC | 29303 |
| Cedar Terrace Country Estates | PRA Acknowledgment Agreement | Property Rights Agreement for Cedar Terrace Cou 1834 Gretchen Dr Sw | Cedar Rapids | IA | 52404 |
| Prairie Oaks | Agreement | Property Rights Agreement for Prairie Oaks - IA Ce 4420 Bowling St Sw | Cedar Rapids | IA | 52404 |
| 0 - EXPRESS Master Account | PRA Acknowledgment Agreement | Property Rights Agreement for Woodland MHP - N 3987 Section House Rd | Hickory | NC | 28601 |
| Twin Lakes Manor | PRA Acknowledgment Agreement | Property Rights Agreement for Twin Lakes Manor 9340 Orangevale Ave | Orangevale | CA | 95662-4248 |
| Sunshine Mobile Living Village | PRA Acknowledgment Agreement | Property Rights Agreement for Sunshine Mobile Li 6132 Main Ave | Orangevale | CA | 95662-4974 |

In re Capitol Infrastructure, LLC,
Debtor

12-11362 (KG)

## Schedule G - Executory Contracts and Unexpired Leases

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Pioneer MHP | PRA Acknowledgment Agreement | Property Rights Agreement for Pioneer MHP - CA | 6239 Main Ave | Orangevale | CA | 95662 |
| A and A Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for A and A MHP - TX | 2023 E Henderson St | Cleburne | TX | 76031 |
| McKay Florence | PRA Acknowledgment Agreement | Property Rights Agreement for El Dorado MHP - C/ | 5176 Covenant Court | Loomis | CA | 95650 |
| McKay Florence | PRA Acknowledgment Agreement | Property Rights Agreement for Arrow Pines - CA A | 5176 Covenant Court | Loomis | CA | 95650 |
| McKay Florence | PRA Acknowledgment Agreement | Property Rights Agreement for El Dorado West - C | 5176 Covenant Court | Loomis | CA | 95650 |
| Ione Mobile Home Park - CA Ione | PRA Acknowledgment Agreement | Property Rights Agreement for Ione MHP - CA Ione | 1311 W Marlette St | Ione | CA | 95640 |
| Easy Living - FL Tampa | PRA Acknowledgment Agreement | Property Rights Agreement for Easy Living - FL Tan | 4943 E Hillsborough Ave | Tampa | FL | 33610-4700 |
| Twin Oaks MHP - OH Marion | PRA Acknowledgment Agreement | Property Rights Agreement for Twin Oaks MHP - O | 1060 IN Main St | Marion | OH | 43302 |
| FMHA | PRA Acknowledgment Agreement | Property Rights Agreement for Bearss Park - FL Tar | 2958 Wellington Circle Suite 100 | Tallahassee | FL | 32309 |
| Sierra Gateway Mobile Home Park - CA Loomis | PRA Acknowledgment Agreement | Property Rights Agreement for Sierra Gateway MH | 6154 S Walnut St | Loomis | CA | 95651 |
| Apple Valley Village MH Est - CA Apple Valley | PRA Acknowledgment Agreement | Property Rights Agreement for Apple Valley Village | 23456 Ottawa Rd | Apple Valley | CA | 92308 |
| Apple Valley Ranchos - CA Apple Valley | PRA Acknowledgment Agreement | Property Rights Agreement for Apple Valley Ranch | 21922 Ottawa Rd | Apple Valley | CA | 92308 |
| Royal Mobile Estates - OR Jacksonville | PRA Acknowledgment Agreement | Property Rights Agreement for Royal Mobile Estat | 1055 N 5Th St | Jacksonville | OR | 97530 |
| Moscow Mills - MO Moscow Mills | PRA Acknowledgment Agreement | Property Rights Agreement for Moscow Mills - MC | 1373 Kathy Ave | Moscow Mills | MO | 63362 |
| Belle Haven MHP - FL Clearwater | PRA Acknowledgment Agreement | Property Rights Agreement for Belle Haven MHP - | 27554 US Highway 19 N | Clearwater | FL | 33761-4928 |
| Countryside Estates - FL Clearwater | PRA Acknowledgment Agreement | Property Rights Agreement for Countryside Estate | 27466 US Highway 19 N | Clearwater | FL | 33761-4927 |
| Midwest Mobile Home Park | PRA Acknowledgment Agreement | Property Rights Agreement for Midwest MHP - IA | 16850 Hickman Rd | Waukee | IA | 50263 |
| Anderson Oaks MHC | PRA Acknowledgment Agreement | Property Rights Agreement for Briland West MHP | 2207 4Th St | Rosenberg | TX | 77471 |
| Carolina Sands - NC Spring Lake | PRA Acknowledgment Agreement | Property Rights Agreement for Carolina Sands - NC | 2324 Lillington Hwy | Spring Lake | NC | 28390-1844 |
| DJs RV Park - AZ Lake Havasu City | PRA Acknowledgment Agreement | Property Rights Agreement for DJs RV Park - AZ La | 3501 Highway 95 N | Lake Havasu City | AZ | 86404 |
| American Residential Communities | Agreement | Property Rights Agreement for Monroe Valley - PA | 7887 East Bellevue Ave, Suite 200 | Englewood | CO | *0111 |
| Sierra Del Saguaro - AZ Apache Junction | PRA Acknowledgment Agreement | Property Rights Agreement for Sierra Del Saguaro | 1855 W Southern Ave | Apache Junction | AZ | 85120 |
| Jersey Mobile Home Park - FL Tampa | PRA Acknowledgment Agreement | Property Rights Agreement for Jersey MHP - FL Ta | 111 E Linebaugh Ave | Tampa | FL | 33612-7420 |
| Jersey Mobile Home Park - FL Tampa | PRA Acknowledgment Agreement | Property Rights Agreement for Central Trailer Park | 9614 N Central Ave | Tampa | FL | 33612-7913 |
| Indian Hills Village - CA Chatsworth | PRA Acknowledgment Agreement | Property Rights Agreement for Indian Hills Village | 11401 Topanga Canyon Blvd | Chatsworth | CA | 91311 |
| Anderson Creek Park - NC Spring Lake | PRA Acknowledgment Agreement | Property Rights Agreement for Anderson Creek MI | 28 S Peggy St | Spring Lake | NC | 28390-8402 |
| JPK Management, Inc. | PRA Acknowledgment Agreement | Property Rights Agreement for Los Hermanos - AZ | PO Box 51389 | Mesa | AZ | 63308 |
| JPK Management, Inc. | PRA Acknowledgment Agreement | Property Rights Agreement for Mesa Dunes - AZ M | PO Box 51389 | Mesa | AZ | 63308 |
| Town West Mobile Home Comm - St Charles | PRA Acknowledgment Agreement | Property Rights Agreement for Town West MHC - | 1350 Town West Dr | St Charles | MO | 63303 |
| Easy Living MHC - KS Lawrence | Agreement | Property Rights Agreement for Easy Living MHC - K | 3323 Iowa St | Lawrence | KS | 66046 |
| Kingsley Management Corporation | PRA Acknowledgment Agreement | Property Rights Agreement for Brentwood Southe | 5314 N 250 W # 210 | Provo | UT | 91760 |
| Valley Rancho MP - CA LaVerne | PRA Acknowledgment Agreement | Property Rights Agreement for Villa Montclair - CA | 5380 Moreno St | Montclair | CA | 91763 |
| Valley Rancho MP - CA LaVerne | PRA Acknowledgment Agreement | Property Rights Agreement for Valley Rancho MP - | 2909 Arrow Hwy | La Verne | CA | 91750 |
| Oakwood Estates - FL Winter Haven | PRA Acknowledgment Agreement | Property Rights Agreement for Oakwood Estates - | 4028 Rolling Oaks Dr | Winter Haven | FL | 33880 |
| Wayside Glen - FL Bradenton | PRA Acknowledgment Agreement | Property Rights Agreement for Wayside Glen - FL E | 5120 14Th St W | Bradenton | FL | 34207 |
| Pats Trailer Ct - MI Dearborn Heights | PRA Acknowledgment Agreement | Property Rights Agreement for Pats Trailer Ct - MI | 4650 S Telegraph Rd | Dearborn Heights | MI | 48125 |
| Lee Villa Mobile Home Park - MI Adrian | PRA Acknowledgment Agreement | Property Rights Agreement for Lee Villa MHP - MI | 2985 Gady Rd | Adrian | MI | 49221 |
| Adrian Estates - MI Adrian | PRA Acknowledgment Agreement | Property Rights Agreement for Adrian Estates - MI | 1003 Lansing St | Adrian | MI | 49221 |
| Sunset Village MHP - FL Bradenton | PRA Acknowledgment Agreement | Property Rights Agreement for Sunset Village MHF | 3715 14Th St W | Bradenton | FL | 34205 |
| Sunny Acres MHP - FL Bradenton | PRA Acknowledgment Agreement | Property Rights Agreement for Sunny Acres MHP - | 5210 14Th St W | Bradenton | FL | 34207 |
| Capital MHP - FL Bradenton | PRA Acknowledgment Agreement | Property Rights Agreement for Capital MHP - FL Br | 5110 14Th St W | Bradenton | FL | 34207 |
| Manatee MHP - FL Ft Pierce | PRA Acknowledgment Agreement | Property Rights Agreement for Manatee MHP - FL | 3550 S Us Highway 1 | Ft Pierce | FL | 34982 |
| Sun Country MHP - FL Tarpon Springs | PRA Acknowledgment Agreement | Property Rights Agreement for Sun Country MHP - | 799 E Klosterman Rd | Tarpon Springs | FL | 34689 |
| Tarpon Lakeview MHP - FL Palm Harbor | PRA Acknowledgment Agreement | Property Rights Agreement for Tarpon Lakeview M | 37376 Us Highway 19 N | Palm Harbor | FL | 34684 |
| D I M E 3 - NV Las Vegas | PRA Acknowledgment Agreement | Property Rights Agreement for D I M E 3 - NV Las V | 5542 Tres Piedras Rd | Las Vegas | NV | 89122 |
| Plantation Estates - FL Ft Myers Beach | PRA Acknowledgment Agreement | Property Rights Agreement for Plantation Estates - | 16265 John Morris Rd | Ft Myers Beach | FL | 33908 |
| Tanglewood MH and Condos - FL Holiday | PRA Acknowledgment Agreement | Property Rights Agreement for Tanglewood MH ar | 4921 Capehart Dr | Holiday | FL | 34690 |

In re Capitol Infrastructure, LLC

Debtor

12-11362 (KG)

## Schedule G - Executory Contracts and Unexpired Leases

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| PARKWAY VILLAGE MOBILE HOME PK | PRA Acknowledgement Agreement | Property Rights Agreement for Parkway Village MH 23500 S KEYSTONE WAY | CLINTON TWP | MI | 48036 |
| Skylark MHP - CA West Sacramento | Agreement | Property Rights Agreement for SKYLARK - CA W SA 3205 W Capitol Ave | W Sacramento | CA | 95691 |
| Sandrock Manufacture Community Homes - NC Came | PRA Acknowledgment Agreement | Property Rights Agreement for Sandrock Manufac 217 Britton Loop | Cameron | NC | 28326 |
| TANGERINE MOBILE HOME PARK - FL ST PETERSBURG | PRA Acknowledgment Agreement | Property Rights Agreement for Tangerine MHP - FI 1616-21 STREET SOUTH | ST. PETERSBURG | FL | 33712 |
| J & M Fire Services | Services Agreement | Alarm Monitoring | P.O. Box 1552 | Montebello | CA | 90640 |
| Security Signal Devices, Inc. | Services Agreement | Security alarm lease & monitoring | 1740 North Lemon St | Anaheim | CA | 92801 |
| Admirals Quarters | Clearinghouse Agreement | Admirals Quarters | 26200 Perdido Beach Blvd | Orange Beach | AL | 36561 |
| Admirals Quarters | Designated Service Provider Agreement | Admirals Quarters | 26200 Perdido Beach Blvd | Orange Beach | AL | 36561 |
| Kaiser Realty | Master Community Infrastructure Agreement | Admirals Quarters | 24591 Perdido Beach Blvd | Orange Beach | FL | 33131 |
| Corner Stone Group | Master Community Infrastructure Agreement | Alhambra Cove | 2121 Ponce De Leon Blvd | Coral Gables | FL | 33134 |
| Apogee | Clearinghouse Agreement | Apogee - Miami Beach,FL | 800 S Pointe Dr | Miami Beach | FL | 33139 |
| Apogee | Designated Service Provider Agreement | Apogee - Miami Beach,FL | 800 S Pointe Dr | Miami Beach | FL | 33139 |
| The Related Group | Master Community Infrastructure Agreement | Apogee | 18801 Collins Ave Ste 102 | Sunny Isles Beach | FL | 33160 |
| Ashley Mill Apartments | Clearinghouse Agreement | Ashley Mill Apartments - Marietta,GA | 1250 Powder Springs Rd Sw | Marietta | GA | 30060 |
| Ashley Mill Apartments | Designated Service Provider Agreement | Ashley Mill Apartments - Marietta,GA | 1250 Powder Springs Rd Sw | Marietta | GA | 30064 |
| The Lynd Company | Master Community Infrastructure Agreement | Ashley Mill Apartments | 8000 IH-10 West | San Antonio | TX | 78230 |
| Banana Bay | Clearinghouse Agreement | Banana Bay - Pensacola,FL | 13810 River Road | Pensacola | FL | 32507 |
| Banana Bay | Designated Service Provider Agreement | Banana Bay - Pensacola,FL | 13810 River Road | Pensacola | FL | 32507 |
| Perdido Key Lots 124 and 125, L.L.C. | Master Community Infrastructure Agreement | Banana Bay | 82 Driftoak Circle | The Woodlands | TX | 77380 |
| DR Horton | Master Community Infrastructure Agreement | Barrington Cove | 9456 Phillips Highway | Jacksonville | FL | 32256 |
| Windstream Communications (fomerly NuVox, former | Master Service Agreement | Barrington Cove | 4001 N. Rodney Parham Rd | Little Rock | AR | 72212 |
| Bay John  HOA | Clearinghouse Agreement | Bay John Condominiums - Gulf Shores,AL | 4297 County Road 6 | Gulf Shores | AL | 36542 |
| Bay John  HOA | Designated Service Provider Agreement | Bay John Condominiums - Gulf Shores,AL | 4297 County Road 6 | Gulf Shores | AL | 36542 |
| The Rodgers Group | Master Community Infrastructure Agreement | Bay John Condominiums | 2000 Glen Echo | Nashville | TN | 37210 |
| Beaver Creek | Master Community Infrastructure Agreement | Beaver Creek | Beaver Creek Lane | Orange Beach | AL | 36561 |
| Bell Partners Inc | Designated Service Provider Agreement | Bell Bridge Mill | 300 N. Greene Street, Suite 1000 | Greensboro | NC | 27401 |
| Bell Partners Inc | Master Community Infrastructure Agreement | Bell Prairie Pointe Apts - MO OFallon | 300 N. Greene Street, Suite 1000 | Greensboro | NC | 27401 |
| Stonehaus | Master Community Infrastructure Agreement | Belvedere | 2421 Ivy Road | Charlottesville | VA | 22901 |
| Blue Condominium Association, Inc. | Clearinghouse Agreement | Blue Condominium Association, Inc. | 601 NE 36th St | Miami | FL | 33137 |
| Blue Condominium Association, Inc. | Designated Service Provider Agreement | Blue Condominium Association, Inc. | 601 NE 36th St | Miami | FL | 33137 |
| Hyperion | Master Community Infrastructure Agreement | Blue Condominiums | 601 NE 36th St | Miami | FL | 33137 |
| Midnight Properties, LLC | Master Community Infrastructure Agreement | Bon Secour Village | 222 2nd Ave SE | Cullman | AL | 35055 |
| CenturyTel (Madison River, LLC) | Master Service Agreement | Brentmoor | 103 South Fifth Street | Mebane | NC | 27302 |
| Phillips Development | Master Community Infrastructure Agreement | Brentmoor | 2080 Brentwood Road | Raleigh | NC | 27609 |
| Brentwood Lakes  HOA | Clearinghouse Agreement | Brentwood Lakes - Palm Bay,FL | 290 Bending Branch Ln, SW | Palm Bay | FL | 32909 |
| Brentwood Lakes  HOA | Designated Service Provider Agreement | Brentwood Lakes - Palm Bay,FL | 290 Bending Branch Ln, SW | Palm Bay | FL | 32909 |
| DR Horton | Master Community Infrastructure Agreement | Brentwood Lakes | 9456 Phillips Highway | Jacksonville | FL | 32256 |
| Barton Tuck | Clearinghouse Agreement | Brights Creek | 117 Manly St | Greenville | SC | 29601 |
| Brights Creek | Designated Service Provider Agreement | Brights Creek - Mill Springs,NC | 1764 Regan Jackson Rd. | Mill Springs | NC | 28756 |
| Brights Creek | Clearinghouse Agreement | Brights Creek - Mill Springs,NC | 1764 Regan Jackson Rd. | Mill Springs | NC | 28756 |
| Broadmoor  HOA | Designated Service Provider Agreement | Broadmoor - Orange Beach,AL | 3900 Investor Dr | Dallas, | TX | 75237 |
| Broadmoor  HOA | Clearinghouse Agreement | Broadmoor - Orange Beach,AL | 3900 Investor Dr | Dallas, | TX | 75237 |
| Broadmoor Owners Association | Master Community Infrastructure Agreement | Broadmoor | 29250 Perdido Beach Blvd | Orange Beach | FL | 36561 |
| WSG Development Company | Master Community Infrastructure Agreement | Canyon Ranch | 6901 Collins Ave | Miami Beach | FL | 33141 |
| Canyon Ranch Bulk | Clearinghouse Agreement | Canyon Ranch Bulk | 6801 Collins Avenue | Miami Beach | FL | 33141 |
| Canyon Ranch Bulk | Designated Service Provider Agreement | Canyon Ranch Bulk | 6801 Collins Avenue | Miami Beach | FL | 33141 |
| Central Carillon Beach Condominium Association, Inc. | Clearinghouse Agreement | Canyon Ranch, Miami, FL | 6801 Collins Avenue | Miami Beach | FL | 33141 |

**Schedule G - Executory Contracts and Unexpired Leases**

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Central Carillon Beach Condominium Association, Inc. | Designated Service Provider Agreement | Canyon Ranch, Miami, FL | 6801 Collins Avenue | Miami Beach | FL | 33141 |
| North Carillon Beach Condominium Association, Inc. | Clearinghouse Agreement | Canyon Ranch, Miami, FL | 6801 Collins Avenue | Miami Beach | FL | 33141 |
| North Carillon Beach Condominium Association, Inc. | Designated Service Provider Agreement | Canyon Ranch, Miami, FL | 6801 Collins Avenue | Miami Beach | FL | 33141 |
| South Carillon Beach Condominium Association, Inc. | Clearinghouse Agreement | Canyon Ranch, Miami, FL | 6801 Collins Avenue | Miami Beach | FL | 33141 |
| South Carillon Beach Condominium Association, Inc. | Designated Service Provider Agreement | Canyon Ranch, Miami, FL | 6801 Collins Avenue | Miami Beach | FL | 33141 |
| Caribe Resort HOA | Clearinghouse Agreement | Caribe Resort - Orange Beach, AL | 28103 Perdido Beach Blvd. | Orange Beach | AL | 36561 |
| Caribe Resort HOA | Designated Service Provider Agreement | Caribe Resort - Orange Beach, AL | 28103 Perdido Beach Blvd. | Orange Beach | AL | 36561 |
| Larry Wireman | Master Community Infrastructure Agreement | Caribe Resort | 28099 Perdido Beach Blvd | Orange Beach | AL | 36561 |
| Carolina Colours | Clearinghouse Agreement | Carolina Colours - Newbern, NC | 511 W Thurman Rd | New Bern | NC | 28562 |
| Carolina Colours | Designated Service Provider Agreement | Carolina Colours - Newbern, NC | 511 W Thurman Rd | New Bern | NC | 28562 |
| Carolina Creek, LLC | Master Community Infrastructure Agreement | Carolina Colours | 503 W. Thurman Rd. | New Bern | NC | 28562 |
| CenturyTel (Madison River, LLC) | Master Service Agreement | Carolina Colours | 103 South Fifth Street | Mebane | NC | 27302 |
| Embarq Management Company (CenturyLink) | Master Service Agreement | Carothers Crossing - Nolensville,TN | KSOPKC0801-8828, 9350 Metcalf | Overland Park | KS | 66212 |
| Carothers Crossing | Clearinghouse Agreement | Carothers Crossing - Nolensville,TN | 7279 Carothers Rd | Nolensville | TN | 37135 |
| Carothers Crossing | Designated Service Provider Agreement | Carothers Crossing | 7279 Carothers Rd | Nolensville | TN | 37135 |
| Wood Ridge Development | Master Community Infrastructure Agreement | Carothers Crossing | 7355 Carothers Road | Nolensville | TN | 37135 |
| Phillips Development | Master Community Infrastructure Agreement | Casa Bella | 2080 Brentwood Road | Raleigh | NC | 27604 |
| Riverstone Communities, LLC | Master Community Infrastructure Agreement | Casa Del Monte | 370 E. Maple Road | Birmingham | MI | 48009 |
| Levitt and Sons | Master Community Infrastructure Agreement | Cascades | c/o Kapila & Company | Fort Lauderdale | FL | 33331 |
| Cascades at Sarasota Residents' Association | Clearinghouse Agreement | Cascades at Sarasota Residents' Association | 4450 Royal Cascades Way | Sarasota | FL | 34243 |
| Cascades at Sarasota Residents' Association | Designated Service Provider Agreement | Cascades at Sarasota Residents' Association | 4450 Royal Cascades Way | Sarasota | FL | 34243 |
| Kaiser Realty | Master Community Infrastructure Agreement | Caswell at Bayou St John | 24591 Perdido Beach Blvd | Orange Beach | AL | 36561 |
| Coachella-Cedar Springs LP | Master Community Infrastructure Agreement | Cedar Springs | 3151 Willow Ave | Clovis | CA | 93611 |
| Cedars of Chapel Hill | Clearinghouse Agreement | Cedars of Chapel Hill - Chapel Hill, NC | 100 Cedar Club Circle | Chapel Hill | NC | 27517 |
| Cedars of Chapel Hill | Designated Service Provider Agreement | Cedars of Chapel Hill - Chapel Hill, NC | 100 Cedar Club Circle | Chapel Hill | NC | 27517 |
| CenturyTel (Madison River, LLC) | Master Service Agreement | Cedars of Chapel Hill | 103 South Fifth Street | Mebane | NC | 27302 |
| East West Partners | Master Community Infrastructure Agreement | Cedars of Chapel Hill | 190 Finley Golf Course Ro | Chapel Hill | NC | 27517 |
| City Place South HOA | Clearinghouse Agreement | City Place South - West Palm Beach,FL | 550 Okeechobee Blvd | West Palm Beach | FL | 33401 |
| City Place South HOA | Designated Service Provider Agreement | City Place South - West Palm Beach,FL | 550 Okeechobee Blvd | West Palm Beach | FL | 33401 |
| The Related Group- Corporate | Master Community Infrastructure Agreement | City Place South | 315 Biscayne Blvd. | Miami | FL | 33132 |
| BAP | Master Community Infrastructure Agreement | Clematis 610 | 2601 S. BAYSHORE DR | MIAMI | FL | 33133 |
| Clematis 610 HOA | Clearinghouse Agreement | Clematis 610 - West Palm Beach,FL | 610 Clematis St | West Palm Beach | FL | 33401 |
| Clematis 610 HOA | Designated Service Provider Agreement | Clematis 610 - West Palm Beach,FL | 610 Clematis St | West Palm Beach | FL | 33401 |
| Colonnades HOA | Clearinghouse Agreement | Colonnades - Gulf Shores,AL | 9898 Colonnade Blvd | San Antonio | TX | 78230 |
| Colonnades HOA | Designated Service Provider Agreement | Colonnades - Gulf Shores,AL | 9898 Colonnade Blvd | San Antonio | TX | 78230 |
| Opus South | Master Community Infrastructure Agreement | Colonnades | 220 West Garden Street | Pensacola | FL | 32502 |
| The Rodgers Group | Clearinghouse Agreement | Cottages at BayJohn | 2000 Glen Echo | Nashville | TN | 37215 |
| Wayne Musgrove | Master Community Infrastructure Agreement | Cottages on the Greene | 1202 Prime Rose Lane | Foley | AL | 36535 |
| Trae Corte Developments | Master Community Infrastructure Agreement | Craft Farms North | 22881 US Highway 98 | Fairhope | AL | 36539 |
| Cathedral-Creekside LP | Master Community Infrastructure Agreement | Creekside - Cathedral City CA | 5105 E Dakota Ave | Fresno | CA | 93727 |
| Yarbrough Properties | Master Community Infrastructure Agreement | Cypress Gardens - AL | 345 Old Parke Road | Gulf Shores | WV | 36542 |
| Cotton Creek Development Corporation | Master Community Infrastructure Agreement | Cypress Point - AL Gulf Shores | 3275 Cypress Point Drive | Gulf Shores | AL | 26542 |
| Cypress Point HOA | Clearinghouse Agreement | Cypress Point - AL Gulf Shores - Gulf Shores, AL | 3725 Cypress Point Drive | Gulf Shores | AL | 36542 |
| Cypress Point HOA | Designated Service Provider Agreement | Cypress Point - AL Gulf Shores - Gulf Shores, AL | 3725 Cypress Point Drive | Gulf Shores | AL | 36542 |
| Deerfoot Point HOA | Clearinghouse Agreement | Deerfoot Point - Jacksonville, FL | 8220 White Falls Blvd | Jacksonville | FL | 32256 |
| Deerfoot Point HOA | Designated Service Provider Agreement | Deerfoot Point - Jacksonville, FL | 8220 White Falls Blvd | Jacksonville | FL | 32256 |
| DR Horton | Master Community Infrastructure Agreement | Deerfoot Point | 9456 Phillips Highway | Jacksonville | FL | 32256 |

In re Capitol Infrastructure, LLC                                    12-11362 (KG)
Debtor

## Schedule G - Executory Contracts and Unexpired Leases

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Windstream Communications (fomerly NuVox, former | Master Service Agreement | Deerfoot Point | 4001 N. Rodney Parham Rd | Little Rock | AR | 72212 |
| Dominion at Woodlands HOA | Clearinghouse Agreement | Dominion at Woodlands - Conroe, TX | 15596 IH-45 South | Conroe | TX | 77384 |
| Dominion at Woodlands HOA | Designated Service Provider Agreement | Dominion at Woodlands - Conroe, TX | 15596 IH-45 South | Conroe | TX | 77384 |
| The Lynd Company | Master Community Infrastructure Agreement | Dominion at Woodlands | 8000 IH-10 West | San Antonio | TX | 78230 |
| Dos Lagos HOA | Master Community Infrastructure Agreement | Dos Lagos | Inter Lagos Dr | Boynton Beach | FL | 33426 |
| Dos Lagos  HOA | Clearinghouse Agreement | Dos Lagos - Boynton Beach, FL | 3000 N. Congress Avenue | Boynton Beach | FL | 33426 |
| Dos Lagos  HOA | Designated Service Provider Agreement | Dos Lagos - Boynton Beach, FL | 3000 N. Congress Avenue | Boynton Beach | FL | 33426 |
| Dream Big | Master Community Infrastructure Agreement | Dream Big | Perdido Beach Blvd | Orange Beach | AL | 36561 |
| Brookwood Properties | Master Community Infrastructure Agreement | Dunham Marsh | P.O. Box 2229 | Richmond Hill | NC | 31321 |
| CenturyTel (Madison River, LLC) | Master Service Agreement | Dunham Marsh | 103 South Fifth Street | Mebane | NC | 27302 |
| Dunham Marsh | Clearinghouse Agreement | Dunham Marsh - Richmond Hill, GA | 340 Sunbury Drive | Richmond Hill | GA | 31324 |
| Dunham Marsh | Designated Service Provider Agreement | Dunham Marsh - Richmond Hill, GA | 340 Sunbury Drive | Richmond Hill | GA | 31324 |
| Eagle Bay  HOA | Clearinghouse Agreement | Eagle Bay - Kissimmee, FL | 2675 Eagle Bay Boulevard | Kissimmee | FL | 34746 |
| Eagle Bay  HOA | Designated Service Provider Agreement | Eagle Bay - Kissimmee, FL | 2675 Eagle Bay Boulevard | Kissimmee | FL | 34746 |
| Jordan Developement Group | Master Community Infrastructure Agreement | Eagle Bay | 1085 W Morse Blvd | Winter Park | FL | 32789 |
| Windstream Communications (fomerly NuVox, former | Master Service Agreement | Eagle Bay | 4001 N. Rodney Parham Rd | Little Rock | AR | 72212 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Eagle Crest | 27777 Franklin Road | Southfield | MI | 48034 |
| EnV  HOA | Clearinghouse Agreement | Env - Chicago,IL | 161 N Kinzie St | Chicago | IL | 60654 |
| EnV  HOA | Designated Service Provider Agreement | EnV -Chicago,IL | 161 N Kinzie St | Chicago | IL | 60654 |
| Metropolitan Life Insurance Co | Master Community Infrastructure Agreement | Env | 8000 IH 10 West, Suite | San Antonio | TX | 78230 |
| Cooper Communities Incorporated | Master Community Infrastructure Agreement | Escapes to the Shores | 903 North 47th Street | Rogers | AR | 72756 |
| Escapes to the Shores  HOA | Clearinghouse Agreement | Escape to the Shores - Orange Beach, AL | 24060 Perdido Beach Blvd | Orange Beach | AL | 36561 |
| Escapes to the Shores  HOA | Designated Service Provider Agreement | Escape to the Shores - Orange Beach, AL | 24060 Perdido Beach Blvd | Orange Beach | AL | 36561 |
| Embarq Management Company (CenturyLink) | Master Service Agreement | Fords Colony | KSOPKC0801-8828, 9350 Metcalf | Overland Park | KS | 66221 |
| Fords Colony at Rocky Mount | Clearinghouse Agreement | Fords Colony at Rocky Mount - Rocky Mount, NC | 3124 Ford's Colony Drive | Battleboro | NC | 27809 |
| Fords Colony at Rocky Mount | Designated Service Provider Agreement | Fords Colony at Rocky Mount - Rocky Mount, NC | 3124 Ford's Colony Drive | Battleboro | NC | 27809 |
| Realtec Community Services | Master Community Infrastructure Agreement | Fords Colony at Rocky Mount | 100 Manchester Dr | Williamsburg | VA | 23185 |
| Centerline - Asset Essentials | Master Community Infrastructure Agreement | Fox Hollow - FL Orlando | 7800 IH 10 West | San Antonio | TX | 78230 |
| Gateway Tempe | Clearinghouse Agreement | Gateway Tempe - Tempe,AZ | 1655 E University Dr | Tempe | AZ | 85281 |
| Gateway Tempe | Designated Service Provider Agreement | Gateway Tempe - Tempe,AZ | 1655 E University Dr | Tempe | AZ | 85281 |
| NAS National Asset Services | Master Community Infrastructure Agreement | Gateway Tempe | 9841 Airport Blvd., Suite 1107 | Los Angeles | CA | 90045 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Gold Coaster | 27777 Franklin Road | Southfield | MI | 48034 |
| Grand Beach Condominiums  HOA | Clearinghouse Agreement | Grand Beach Condominiums - Gulf Shores, AL | 572 E. Beach Blvd | Gulf Shores | AL | 36542 |
| Grand Beach Condominiums  HOA | Designated Service Provider Agreement | Grand Beach Condominiums - Gulf Shores, AL | 572 E. Beach Blvd | Gulf Shores | AL | 36542 |
| Grand Beach Condominiums  HOA | Master Community Infrastructure Agreement | Grand Beach Condominiums | 572 E Beach Boulevard | Gulf Shores | AL | 36542 |
| Rick Phillips | Clearinghouse Agreement | Grand Palisades | 14200 Avalon Rd. | Winter Garden | FL | 34787 |
| Grand Palisades COA | Designated Service Provider Agreement | Grand Palisades | 14200 Avalon Rd. | Winter Garden | FL | 34787 |
| Grand Palisades COA | Master Community Infrastructure Agreement | Grovenor House | 2627 S. Bay Shore Dr | Miami | FL | 33133 |
| EMC | Clearinghouse Agreement | Grovenor House Bandwidth HOA | 2627 S. Bay Shore Dr | Miami | FL | 33133 |
| Grovenor House Bandwidth HOA | Designated Service Provider Agreement | Grovenor House Bandwidth HOA | 2627 S. Bay Shore Dr | Miami | FL | 33133 |
| Grovenor House Bandwidth HOA | Lease | Gulf Shores Head End | PO Box 2287 | Gulf Shores | AL | 36547 |
| Naborhood Vision | Agreement | Gulf Shores Office | 2201 West 1st Street | Gulf Shores | AL | 36542 |
| Vision Bank - Southeast Properties Holdings, LLC | Clearinghouse Agreement | Harbour House - Bal Harbour,FL | 10275 Collins Ave | Bal Harbour | FL | 33154 |
| Harbour House HOA | Designated Service Provider Agreement | Harbour House - Bal Harbour,FL | 10275 Collins Ave | Bal Harbour | FL | 33154 |
| Harbour House HOA | Master Community Infrastructure Agreement | Harbour Place | Perdido Beach Blvd | Orange Beach | AL | 36561 |
| Harbour Place | Clearinghouse Agreement | Harbour House | 18801 Collins Ave Ste 102 | Sunny Isles Beach | FL | 33160 |
| The Related Group | Master Community Infrastructure Agreement | Harbour House | 23094 Perdido Beach Blvd | Orange Beach | AL | 36561 |
| Harbour Place  HOA | Clearinghouse Agreement | Harbour Place | | | | |

In re Capitol Infrastructure, LLC
Debtor

**Schedule G - Executory Contracts and Unexpired Leases**

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Harbour Place HOA | Designated Service Provider Agreement | Harbour Place | 23094 Perdido Beach Blvd | Orange Beach | AL | 36561 |
| Hargray Communications Group, Inc. | Master Service Agreement | Heritage at New Riverside | 856 William Hilton Parkway,Bldg C | Hilton Head Island | SC | 29938 |
| Cathedral City- Heritage Park LP | Master Community Infrastructure Agreement | Heritage Park | 1 Sun America Center | Los Angeles | CA | 90067 |
| Swica Communities | Master Community Infrastructure Agreement | Heritage at New Riverside | 1640 Powers Ferry Rd | Marietta | GA | 30067 |
| Heron Isle | Clearinghouse Agreement | Heron Isle - Yulee,FL | 96059 Heron Isle Pkwy | Yulee | FL | 32097 |
| Heron Isle | Designated Service Provider Agreement | Heron Isle - Yulee,FL | 96059 Heron Isle Pkwy | Yulee | FL | 32097 |
| Matovina and Company | Master Community Infrastructure Agreement | Heron Isle | 2955 Hartly Rd. | Jacksonville | FL | 32257 |
| Windstream Communications (fomerly NuVox, former Master Service Agreement | Master Service Agreement | Heron Isle | 4001 N. Rodney Parham Rd | Little Rock | AR | 72211 |
| DR Horton | Master Community Infrastructure Agreement | Herons Landing | 9456 Phillips Highway | Jacksonville | FL | 32256 |
| Windstream Communications (fomerly NuVox, former Master Service Agreement | Master Service Agreement | Herron's Landing | 4001 N. Rodney Parham Rd | Little Rock | AR | 72211 |
| High Point Condominiums - Section 1 HOA | Clearinghouse Agreement | High Point Condominiums - Section 1 - Ft. Pierce,Fl 204 Manatee Lane | Ft. Pierce | FL | 34982 |
| High Point Condominiums - Section 1 HOA | Designated Service Provider Agreement | High Point Condominiums - Section 1 - Ft. Pierce,Fl 204 Manatee Lane | Ft. Pierce | FL | 34982 |
| High Point Condominiums - Section 2 | Master Community Infrastructure Agreement | High Point Condominiums - Section 2 | 723 High Point Blvd | Ft. Pierce | FL | 34982 |
| High Point Condominiums - Section 3 | Master Community Infrastructure Agreement | High Point Condominiums - Section 3 | 724 High Point Blvd. | Ft. Pierce | FL | 34982 |
| High Point Condominiums - Section 3 HOA | Clearinghouse Agreement | High Point Condominiums - Section 3 - Ft. Pierce,Fl 724 High Point Blvd | Ft. Pierce | FL | 34982 |
| High Point Condominiums - Section 3 HOA | Designated Service Provider Agreement | High Point Condominiums - Section 3 - Ft. Pierce,Fl 724 High Point Blvd | Ft. Pierce | FL | 34982 |
| High Point Condominiums - Section 1 | Master Community Infrastructure Agreement | High Point Condominiums - Section 1 | 204 Manatee Lane, Ste 100 | Ft. Pierce | FL | 34982 |
| Highpointe of Clemson | Clearinghouse Agreement | Highpointe of Clemson - Seneca,SC | 10 Highpointe Blvd | Seneca | SC | 29678 |
| Highpointe of Clemson | Designated Service Provider Agreement | Highpointe of Clemson - Seneca,SC | 10 Highpointe Blvd | Seneca | SC | 29678 |
| Tom Winkopp Realtor/Developer | Master Community Infrastructure Agreement | Highpointe of Clemson | 391 College Ave | Clemson | SC | 29631 |
| Atlanta Westside Village Partners c/oTrammel Crow C | Master Community Infrastructure Agreement | Historic Westside Village | 1200 Abernathy Road | Atlanta | GA | 30328 |
| Historic Westside Village | Clearinghouse Agreement | Historic Westside Village - Atlanta,GA | 37 Joseph E. Lowery Boulevard | Atlanta | GA | 30314 |
| Historic Westside Village | Designated Service Provider Agreement | Historic Westside Village - Atlanta,GA | 37 Joseph E. Lowery Boulevard | Atlanta | GA | 30314 |
| Icon Brickel HOA | Clearinghouse Agreement | Icon Brickel - Miami, FL | 495 Brickell Ave | Miami | FL | 33131 |
| Icon Brickel HOA | Designated Service Provider Agreement | Icon Brickel - Miami, FL | 495 Brickell Ave | Miami | FL | 33131 |
| The Related Group | Master Community Infrastructure Agreement | Icon Brickel, Miami, FL | 18801 Collins Ave Ste 102 | Sunny Isles Beach | FL | 33160 |
| Icon Brickell Condominium Association No. One, Inc. | Clearinghouse Agreement | Icon Brickell, Miami, FL | 465 Brickell Ave | Miami | FL | 33131 |
| Icon Brickell Condominium Association No. One, Inc. | Designated Service Provider Agreement | Icon Brickell, Miami, FL | 465 Brickell Ave | Miami | FL | 33131 |
| Icon Brickell Condominium Association No. Two, Inc. | Clearinghouse Agreement | Icon Brickell, Miami, FL | 485 Brickell Ave | Miami | FL | 33131 |
| Icon Brickell Condominium Association No. Two, Inc. | Designated Service Provider Agreement | Icon Brickell, Miami, FL | 485 Brickell Ave | Miami | FL | 33131 |
| Icon Brickell Condominium Association No. Three, Inc. | Clearinghouse Agreement | Icon Brickell, Miami, FL | 495 Brickell Ave | Miami | FL | 33131 |
| Icon Brickell Condominium Association No. Three, Inc. | Designated Service Provider Agreement | Icon Brickell, Miami, FL | 495 Brickell Ave | Miami | FL | 33131 |
| Independence Place at Fort Bragg - NC Fayetteville | Clearinghouse Agreement | Independence Place at Fort Bragg - NC Fayetteville 6445 Independence Place Dr | Fayetteville | NC | 28309 |
| Independence Place at Fort Bragg - NC Fayetteville | Designated Service Provider Agreement | Independence Place at Fort Bragg - NC Fayetteville 6445 Independence Place Dr | Fayetteville | NC | 28309 |
| Place Properties | Master Community Infrastructure Agreement | Independence Place at Fort Bragg - NC Fayetteville 3445 Peachtree Rd NE, Suite 1400 | Atlanta | GA | 30326 |
| Independence Place at Fort Lee - VA Prince George | Clearinghouse Agreement | Independence Place at Fort Lee - VA Prince George 5000 Owens Way | Prince George | VA | 23875 |
| Independence Place at Fort Lee - VA Prince George | Designated Service Provider Agreement | Independence Place at Fort Lee - VA Prince George 5000 Owens Way | Prince George | VA | 23875 |
| Place Properties | Master Community Infrastructure Agreement | Independence Place at Fort Lee - VA Prince George 3445 Peachtree Rd NE, Suite 1400 | Atlanta | GA | 30326 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Indian Creek - FL | 27777 Franklin Road | Southfield | MI | 48034 |
| Island Towers Condominiums HOA | Clearinghouse Agreement | Island Towers Condominiums  HOA | 521 West Beach Blvd | Gulf Shores | AL | 36542 |
| Island Towers Condominiums HOA | Designated Service Provider Agreement | Island Towers Condominiums  HOA | 521 West Beach Blvd | Gulf Shores | AL | 36542 |
| Shaul | Master Community Infrastructure Agreement | Island Towers Condominiums | 521 W Beach Blvd | Gulf Shores | AL | 36542 |
| Ballance and Currin Properties, LLC | Master Community Infrastructure Agreement | Johnsons Landing | 222 need new address | Raleigh | NC | 22222 |
| Embarq Management Company (CenturyLink) | Master Service Agreement | Johnsons Landing | KSOPKC0801-8828, 9350 Metcalf | Overland Park | KS | 66212 |
| Johnsons Landing | Clearinghouse Agreement | Johnsons Landing - Angier, NC | 9709 BitterMelon Drive | Angier | NC | 27592 |
| Johnsons Landing | Designated Service Provider Agreement | Johnsons Landing - Angier, NC | 9709 BitterMelon Drive | Angier | NC | 27592 |
| Windstream Communications (fomerly NuVox, former Master Service Agreement | Master Service Agreement | Kellswater | 4001 N. Rodney Parham Rd | Little Rock | AR | 72212 |

In re Capitol Infrastructure, LLC
**Debtor**

12-11362 (KG)

## Schedule G - Executory Contracts and Unexpired Leases

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Kellswater Bridge Development | Master Community Infrastructure Agreement | Kellswater Bridge | PO Box 187 | Kannapolis, | NC | 28082 |
| Lakeshore Communities | Master Community Infrastructure Agreement | Kings Manor - FL Davie | 8833 Gross Point Rd | Skokie | IL | 60077 |
| Corner Stone Group | Master Community Infrastructure Agreement | La Perla | 2121 Ponce De Leon Blvd | Coral Gables | FL | 33134 |
| La Perla HOA | Clearinghouse Agreement | La Perla - Sunny Isles Beach,FL | 16699 Collins Ave | Sunny Isles Beach | FL | 33160 |
| La Perla HOA | Designated Service Provider Agreement | La Perla - Sunny Isles Beach,FL | 16699 Collins Ave | Sunny Isles Beach | FL | 33160 |
| La Riva East | Master Community Infrastructure Agreement | La Riva East | Perdido Beach Blvd | Orange Beach | AL | 36561 |
| La Riva West | Master Community Infrastructure Agreement | La Riva West | Perdido Beach Blvd | Orange Beach | AL | 36561 |
| Golden Rain Foundation | Cable System Management Agreement | Laguna Management Contract | 24351 El Toro Road | Laguna Woods | CA | 92637 |
| Newport Exterminating | Agreement | Monthly Pest Control - Laguna | 16661 Millikan Avenue | Irvine, | CA | 92606 |
| Summit Team Inc | Agreement | Laguna Woods Office | 17165 Newhope Street | Fountain Valley | CA | 92708 |
| West Coast Internet, Inc | Master Services Agreement | Laguna Woods Internet | 32422 Alipaz Ste C2 | San Juan Capistran | CA | 92675 |
| Maesbury Homes, Inc | Master Community Infrastructure Agreement | Lake Austin Reserve | 3050 Michigan Ave | Kissimmee | FL | 34744 |
| Orlando Telephone Company | Telecom Service Agreement | Lake Austin Reserve | 9456 Phillips Highway | Orlando | FL | 32819 |
| DR Horton | Master Community Infrastructure Agreement | Lake Washington | 9456 Phillips Highway | Jacksonville | FL | 32256 |
| Lake Washington HOA | Clearinghouse Agreement | Lake Washington - Melbourne,FL | 2727 Revolution St | Melbourne | FL | 32935 |
| Lake Washington HOA | Designated Service Provider Agreement | Lake Washington - Melbourne,FL | 2727 Revolution St | Melbourne | FL | 32935 |
| Windstream Communications (fomerly NuVox, former | Master Service Agreement | Lake Washington | 4001 N. Rodney Parham Rd | Little Rock | AR | 72212 |
| Landmark Residential | Master Community Infrastructure Agreement | Landmark at Mountain View | 825 Parkway Street, Suite 4 | Jupiter | FL | 33477 |
| EA Fish | Master Community Infrastructure Agreement | Latitude on the River | 615 SW 2nd Ave | Miami | FL | 33130 |
| Latitude on the River  HOA | Clearinghouse Agreement | Latitude on the River - Miami,FL | 185 Sw 7Th St | Miami | FL | 33130 |
| Latitude on the River  HOA | Designated Service Provider Agreement | Latitude on the River - Miami,FL | 185 Sw 7Th St | Miami | FL | 33130 |
| EA Fish | Master Community Infrastructure Agreement | Latitude One | 615 SW 2nd Ave | Miami | FL | 33130 |
| Latitude One  HOA | Clearinghouse Agreement | Latitude One - Miami,FL | 185 Sw 7Th St | Miami | FL | 33130 |
| Latitude One  HOA | Designated Service Provider Agreement | Latitude One - Miami,FL | 185 Sw 7Th St | Miami | FL | 33130 |
| Lexington Plantation | Master Community Infrastructure Agreement | Lexington Plantation - Cameron,NC | 646 Centennial Parkway | Cameron | NC | 28326 |
| Lexington Plantation | Designated Service Provider Agreement | Lexington Plantation - Cameron,NC | 646 Centennial Parkway | Cameron | NC | 28326 |
| Lexington Plantation LLC | Master Community Infrastructure Agreement | Lexington Plantation | 639 Executive Place, Suite 400 | Fayetteville | AL | 36542 |
| Lighthouse Condominiums | Clearinghouse Agreement | Lighthouse Condominiums - AL Gulf Shores | 455 E Beach Blvd | Gulf Shores | AL | 36542 |
| Lighthouse Condominiums | Designated Service Provider Agreement | Lighthouse Condominiums - AL Gulf Shores | 455 E Beach Blvd | Gulf Shores | AL | 36542 |
| Lighthouse Condominiums - AL Gulf Shores HOA | Clearinghouse Agreement | Lighthouse Condominiums - AL Gulf Shores | 455 E Beach Blvd | Gulf Shores | AL | 36542 |
| Equity Resources, LLC | Master Community Infrastructure Agreement | Lincoln at Wolfchase | 3595 Grandview Parkway, Suite 150 | Birmingham | AL | 35243 |
| Loft Downtown II HOA | Clearinghouse Agreement | Loft Downtown II - Miami,FL | 133 Ne 2nd Ave | Miami | FL | 33132 |
| Loft Downtown II HOA | Designated Service Provider Agreement | Loft Downtown II - Miami,FL | 133 Ne 2nd Ave | Miami | FL | 33132 |
| The Related Group- Corporate | Master Community Infrastructure Agreement | Loft Downtown II | 315 Biscayne Blvd. | Miami | FL | 33132 |
| Madison Apartment Group | Master Community Infrastructure Agreement | Madison at Treybrooke | 3100 Centre Square W | Philadelphia | PA | 19102 |
| Venetian Cove | Master Community Infrastructure Agreement | Madrid Club - FL Naples | 3500 Gulf Shore Blvd. N. | Naples | FL | 34103 |
| Madrid Club - FL Naples  HOA | Clearinghouse Agreement | Madrid Club - FL Naples | 3430 Gulf Shore Blvd N | Naples | FL | 34103 |
| Madrid Club - FL Naples  HOA | Designated Service Provider Agreement | Madrid Club - FL Naples | 3430 Gulf Shore Blvd N | Naples | FL | 34103 |
| Mariner Pass HOA | Clearinghouse Agreement | Mariner Pass - Orange Beach, AL | 27405 Polaris Drive | Orange Beach | AL | 36561 |
| Mariner Pass HOA | Designated Service Provider Agreement | Mariner Pass - Orange Beach, AL | 27405 Polaris Drive | Orange Beach | AL | 36561 |
| The Mitchell Company | Master Community Infrastructure Agreement | Marsh Harbour | 41 West Interstate 65 | Mobile | AL | 36608 |
| Corner Stone Group | Master Community Infrastructure Agreement | Mariner Pass | 2121 Ponce De Leon Blvd | Coral Gables | FL | 33134 |
| Mirabella HOA | Clearinghouse Agreement | Mirabella - Perdido Key,FL | 2201 San Jose Dr | Antioch | CA | 94509 |
| Mirabella HOA | Designated Service Provider Agreement | Mirabella - Perdido Key,FL | 2201 San Jose Dr | Antioch | CA | 94509 |
| The Mitchell Company | Master Community Infrastructure Agreement | Mirabella | 41 West Interstate 65 | Mobile | AL | 36608 |
| Mosaic HOA | Clearinghouse Agreement | Mosaic - Houston,TX | 5925 Almeda Rd | Houston | TX | 77004 |
| Mosaic HOA | Designated Service Provider Agreement | Mosaic - Houston,TX | 5925 Almeda Rd | Houston | TX | 77004 |

In re Capitol Infrastructure, LLC
Debtor

12-11362 (KG)

## Schedule G - Executory Contracts and Unexpired Leases

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Phillips Development | Master Community Infrastructure Agreement | Mosaic | 2080 Brentwood Road | Raleigh | NC | 27604 |
| Nautilus | Master Community Infrastructure Agreement | Nautilus | Perdido Beach Blvd | Orange Beach | AL | 36561 |
| Nautilus HOA | Clearinghouse Agreement | Nautilus - Orange Beach,AL | 26124 Perdido Beach Blvd | Orange Beach | AL | 36561 |
| Nautilus HOA | Designated Service Provider Agreement | Nautilus - Orange Beach,AL | 26124 Perdido Beach Blvd | Orange Beach | AL | 36561 |
| Navy Cove Harbour II | Master Community Infrastructure Agreement | Navy Cove Harbour II | 2715 Fort Morgan Road | Gulf Shores | AL | 36542 |
| Neo Concepts | Master Community Infrastructure Agreement | Neo Vertika | 1637 SW 8th St | Miami | FL | 33135 |
| DTV Oasis at Fort Myers COA | Clearinghouse Agreement | Oasis at Fort Myers - Fort Myers,FL | 3000 Oasis Grand Blvd (Tower 1) | Fort Myers | FL | 33916 |
| DTV Oasis at Fort Myers COA | Designated Service Provider Agreement | Oasis at Fort Myers - Fort Myers,FL | 3000 Oasis Grand Blvd (Tower 1) | Fort Myers | FL | 33916 |
| The Related Group- Corporate | Master Community Infrastructure Agreement | Oasis at Fort Myers | 315 Biscayne Blvd. | Miami | FL | 33131 |
| Ocean Four HOA | Clearinghouse Agreement | Ocean Four Condominiums - Sunny Isles Beach, FL | 17201 Collins Ave | Sunny Isles Beach | FL | 33160 |
| Ocean Four HOA | Designated Service Provider Agreement | Ocean Four Condominiums - Sunny Isles Beach, FL | 17201 Collins Ave | Sunny Isles Beach | FL | 33160 |
| The Related Group | Master Community Infrastructure Agreement | Ocean Four Condominiums | 18801 Collins Ave Ste 102 | Sunny Isles Beach | FL | 33160 |
| Ginn Developers | Master Community Infrastructure Agreement | Ocean Towers | 31 Lupi Court | Palm Coast | FL | 32137 |
| Oceania | Master Community Infrastructure Agreement | Oceania | Perdido Beach Blvd | Orange Beach | AL | 36561 |
| CenturyTel (Madison River, LLC) | Master Service Agreement | Old Fields | 103 South Fifth Street | Mebane | NC | 27302 |
| Old Fields | Clearinghouse Agreement | Old Fields - Grham, NC | 1874 Cherry Lane | Haw River | NC | 27258 |
| Old Fields | Designated Service Provider Agreement | Old Fields - Grham, NC | 1874 Cherry Lane | Haw River | NC | 27258 |
| Union Ridge Development Inc. | Master Community Infrastructure Agreement | Old Fields | 5057 Lowder Road | Burlington | NC | 27217 |
| OC, LLC | Master Community Infrastructure Agreement | One Lincoln Park | 100 E. 20th Ave | Denver | CO | 80202 |
| DTV One Lincoln Park HOA | Clearinghouse Agreement | One Lincoln Park - Denver,CO | 1820 Wald Rd | New Braunfels | TX | 78132 |
| DTV One Lincoln Park HOA | Designated Service Provider Agreement | One Lincoln Park - Denver,CO | 1820 Wald Rd | New Braunfels | TX | 78132 |
| BAP | Master Community Infrastructure Agreement | Onyx on the Bay | 2601 S. BAYSHORE DR | MIAMI | FL | 33133 |
| Onyx on the Bay HOA | Clearinghouse Agreement | Onyx on the Bay - Miami,FL | 665 NE 25th Street | Miami | FL | 33137 |
| Onyx on the Bay HOA | Designated Service Provider Agreement | Onyx on the Bay - Miami,FL | 665 NE 25th Street | Miami | FL | 33137 |
| Florida East Coast Realty | Master Community Infrastructure Agreement | Opera Tower | 100 South Biscayne Blvd | Miami | FL | 33131 |
| Opera Tower HOA | Clearinghouse Agreement | Opera Tower - Miami,FL | 1750 N Bayshore Blvd | Miami | FL | 33132 |
| Opera Tower HOA | Designated Service Provider Agreement | Opera Tower - Miami,FL | 1750 N Bayshore drive | Miami | FL | 33132 |
| DR Horton | Master Community Infrastructure Agreement | Osprey Branch | 9456 Phillips Highway | Jacksonville | FL | 32256 |
| Osprey Branch HOA | Clearinghouse Agreement | Osprey Branch - Jacksonville,FL | 9439 Osprey Branch Trail | Jacksonville | FL | 32257 |
| Osprey Branch HOA | Designated Service Provider Agreement | Osprey Branch - Jacksonville,FL | 9439 Osprey Branch Trail | Jacksonville | FL | 32257 |
| Windstream Communications (fomerly NuVox, former Master Service Agreement | Osprey Branch | 4001 N. Rodney Parham Rd | Little Rock | AR | 72212 |
| Bean Investment Real Estate | Master Community Infrastructure Agreement | Palms on Scottsdale | 1600 SW 4th Ave Ste 870 | Portland | OR | 97208 |
| Hallier Properties | Master Community Infrastructure Agreement | Panorama Towers I and II | 4631 Dean Martin Drive | Las Vegas | NV | 89103 |
| Panorama Towers I and II | Clearinghouse Agreement | Panorama Towers I and II - Las Vegas,NV | 4525 Dean Martin Dr | Las Vegas | NV | 89103 |
| Panorama Towers I and II | Designated Service Provider Agreement | Panorama Towers I and II - Las Vegas,NV | 4525 Dean Martin Dr | Las Vegas | NV | 89103 |
| DTV Park Lafayette HOA | Clearinghouse Agreement | Park Lafayette - Milwaukee,WI | 1918 E Lafayette Pl | Milwaukee | WI | 53202 |
| DTV Park Lafayette HOA | Designated Service Provider Agreement | Park Lafayette - Milwaukee,WI | 1918 E Lafayette Pl | Milwaukee | WI | 53202 |
| Renaissant Development Group, LLC | Master Community Infrastructure Agreement | Park Lafayette | 2215 South York Road | Oak Brook, IL | IL | 60521 |
| Sivica Communities | Master Community Infrastructure Agreement | Park Village - Sivica | 1640 Powers Ferry Rd | Marietta | GA | 30067 |
| Windstream Communications (fomerly NuVox, former Master Service Agreement | Park Village | 4001 N. Rodney Parham Rd | Little Rock | AR | 72212 |
| 5005 Properties, Inc. | Master Community Infrastructure Agreement | Pecue LLP | 5005 Old Cedar Lake Rd S Ste 1 | Saint Louis Park | MN | 55416 |
| DTV Pine Ridge III - FL HOA | Clearinghouse Agreement | Pine Ridge III - FL - Greenacres, FL | 343 Pine Ridge Cir | Greenacres | FL | 33463 |
| DTV Pine Ridge III - FL HOA | Designated Service Provider Agreement | Pine Ridge III - FL - Greenacres, FL | 343 Pine Ridge Cir | Greenacres | FL | 33463 |
| Pine Ridge 3 HOA | Master Community Infrastructure Agreement | Pine Ridge III - FL | 343 Pine Ridge Circle | Greenacres | FL | 33463 |
| Daniel Corporation | Master Community Infrastructure Agreement | Plaza Midtown | 1100 Spring Street, Suite | Atlanta | GA | 30309 |
| Windstream Communications (fomerly NuVox, former Master Service Agreement | Plaza Midtown | 4001 N. Rodney Parham Rd | Little Rock | AR | 72212 |
| Point Orlando HOA | Clearinghouse Agreement | Point Orlando - Orlando,FL | 6041 Carrier Drive | Orlando | FL | 32819 |

In re Capitol Infrastructure, LLC
Debtor

12-11362 (KG)

## Schedule G - Executory Contracts and Unexpired Leases

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Point Orlando HOA | Designated Service Provider Agreement | Point Orlando - Orlando,FL | 6041 Carrier Drive | Orlando | FL | 32819 |
| Seymour International Inc | Master Community Infrastructure Agreement | Point Orlando | 7680 Universal Boulevard | Orlando | FL | 32819 |
| Jordan Development Group | Master Community Infrastructure Agreement | Poitras | 1085 W Morse Blvd | Winter Park | FL | 32789 |
| Windstream Communications (fomerly NuVox, former | Master Service Agreement | Poitras | 4001 N. Rodney Parham Rd | Little Rock | AR | 72212 |
| Island Resort Development | Designated Service Provider Agreement | Portofino | Resort Realty Main Office | Pensacola Beach | FL | 32561 |
| Portofino HOA | Clearinghouse Agreement | Portofino - Gulf Breeze,FL | 606 Broadway | Santa Monica | CA | 90401 |
| Portofino HOA | Designated Service Provider Agreement | Portofino - Gulf Breeze,FL | 606 Broadway | Santa Monica | CA | 90401 |
| Pitney Bowes Purchase Power | Customer ID 2114602686S | Postage Account - Cary Suite 250 | PO Box 371874 | Pittsburgh, | PA | 15250 |
| Pitney Bowes | Lease Account Number 9468381-001 | Postage Meter - Cary Suite 250 | PO BOX 371896 | Pittsburgh, | PA | 15250 |
| Time Warner Cable | Master Service Agreement | Powell Place | 101 Innovation Ave | Morrisville | NC | 27560 |
| Hagen Properties | Master Community Infrastructure Agreement | Randa Ridge | 950 Winter Park Dr | Cassleberry | FL | 32700 |
| Windstream Communications (fomerly NuVox, former | Master Service Agreement | Randa Ridge | 4001 N. Rodney Parham Rd | Little Rock | AR | 72212 |
| RC Shoppers LLC | Clearinghouse Agreement | RC Shoppers LLC | 280 Park Terrace | Boynton Beach Flori | FL | 33426 |
| RC Shoppers LLC | Designated Service Provider Agreement | RC Shoppers LLC | 280 Park Terrace | Boynton Beach Flori | FL | 33426 |
| Windstream Communications (fomerly NuVox, former | Master Service Agreement | Renaissance Commons | 4001 N. Rodney Parham Rd | Little Rock | AR | 72212 |
| Compson Associates, Inc. | Master Community Infrastructure Agreement | Renaissance Commons - San Raphael - Villa Lago | 980 North Federal Highway | Boca Raton | FL | 33432 |
| CenturyTel (Madison River, LLC) | Master Service Agreement | Rice Hope | 103 South Fifth Street | Mebane | NC | 27302 |
| Rice Hope | Clearinghouse Agreement | Rice Hope - Port Wentworth,GA | 100 Lakeside Boulevard | Port Wentworth | GA | 31407 |
| Rice Hope | Designated Service Provider Agreement | Rice Hope - Port Wentworth,GA | 100 Lakeside Boulevard | Port Wentworth | GA | 31407 |
| Sivica Communities | Master Community Infrastructure Agreement | Rice Hope | 1640 Powers Ferry Rd | Marietta | GA | 30067 |
| Levitt and Sons | Master Service Agreement | Rio Mar | c/o Kapila & Company | Fort Lauderdale | FL | 33316 |
| Rio Mar HOA | Clearinghouse Agreement | Rio Mar - Sarasota,FL | 6764 41st Street Circle East | Sarasota | FL | 34423 |
| Rio Mar HOA | Designated Service Provider Agreement | Rio Mar - Sarasota,FL | 6764 41st Street Circle East | Sarasota | FL | 34420 |
| 5005 Properties, Inc. | Master Community Infrastructure Agreement | Rolling Hills Estates | 5005 Old Cedar Lake Rd S Ste 1 | Saint Louis Park | MN | 55416 |
| Romar House | Clearinghouse Agreement | Romar House | 24310 Perdido Beach Blvd | Orange Beach | AL | 36561 |
| Romar House HOA | Designated Service Provider Agreement | Romar House - Orange Beach, AL | 24310 Perdido Beach Blvd | Orange Beach | AL | 36561 |
| Romar House HOA | Master Community Infrastructure Agreement | Romar House - Orange Beach, AL | 24310 Perdido Beach Blvd | Orange Beach | AL | 36561 |
| The Pivotal Group | Master Community Infrastructure Agreement | Sailmakers Place | 3145 Green Valley Road | Birmingham | AL | 35243 |
| San Raphael Condominium Association, Inc. | Clearinghouse Agreement | San Raphael, Renaissance Commons, Boynton Bea | 280 Park Terrace | Palm Beach | FL | 33426 |
| San Raphael Condominium Association, Inc. | Designated Service Provider Agreement | San Raphael, Renaissance Commons, Boynton Bea | 280 Park Terrace | Palm Beach | FL | 33426 |
| Savannahs Condominium Association | Clearinghouse Agreement | Savannahs Condominium Association | 1725 lakefront Blvd. | Ft. Pierce | FL | 34982 |
| Savannahs Condominium Association | Designated Service Provider Agreement | Savannahs Condominium Association | 1725 lakefront Blvd. | Ft. Pierce | FL | 34982 |
| J. Milton Construction | Master Community Infrastructure Agreement | Sayan | 3211 Ponce De Leon #301 | Coral Gables | FL | 33139 |
| Sayan HOA | Clearinghouse Agreement | Sayan - Sunny Isles,FL | 16275 Collins Ave | Sunny Isles | FL | 33160 |
| Sayan HOA | Designated Service Provider Agreement | Sayan - Sunny Isles,FL | 16275 Collins Ave | Sunny Isles | FL | 33160 |
| SeaChase Condominiums | Master Community Infrastructure Agreement | SeaChase Condominiums | 25240 Perdido Beach Blvd | Orange Beach | AL | 36561 |
| SeaChase HOA | Clearinghouse Agreement | SeaChase Condominiums - Orange Beach, AL | 25240 Perdido Beach Blvd | Orange Beach | AL | 36561 |
| SeaChase HOA | Designated Service Provider Agreement | SeaChase Condominiums - Orange Beach, AL | 25240 Perdido Beach Blvd | Orange Beach | AL | 36561 |
| Seaside B and R Club Owners Association | Clearinghouse Agreement | Seaside B and R Club Owners Association - AL Oran | 6301 Old Brownsville Rd | Corpus Christi | TX | 78417 |
| Seaside B and R Club Owners Association | Designated Service Provider Agreement | Seaside B and R Club Owners Association - AL Oran | 6301 Old Brownsville Rd | Corpus Christi | TX | 78417 |
| Seaside Beach and Racquet Club - AL Orange Beach | Master Community Infrastructure Agreement | Seaside Beach and Racquet Club - AL Orange Beac | 24522 Perdido Beach Blvd | Orange Beach | AL | 36561 |
| SeaWatch Condominiums | Master Community Infrastructure Agreement | SeaWatch Condominiums | Perdido Beach Blvd | Orange Beach | AL | 36561 |
| SeaWatch Condominiums HOA | Clearinghouse Agreement | SeaWatch Condominiums - Pensacola,FL | 16605 Perdido Key Dr | Pensacola | FL | 32507 |
| SeaWatch Condominiums HOA | Designated Service Provider Agreement | SeaWatch Condominiums - Pensacola,FL | 16605 Perdido Key Dr | Pensacola | FL | 32507 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Siesta Bay RV Resort | 27777 Franklin Road | Southfield | MI | 48034 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Silver Star | 27777 Franklin Road | Southfield | MI | 48034 |
| American Land Lease/Green Courte Partners | Master Community Infrastructure Agreement | Skyline | 380 Park Place Boulevard, Suite 200 | Clearwater | FL | 33759 |

In re Capitol Infrastructure, LLC

Debtor

In re Capitol Infrastructure, LLC

12-11362 (KG)

## Schedule G - Executory Contracts and Unexpired Leases

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Skyline HOA | Clearinghouse Agreement | Skyline - Fort Collins,CO | 2550 Pacific Coast Hwy | Torrance | CA | 90505 |
| Skyline HOA | Designated Service Provider Agreement | Skyline - Fort Collins,CO | 2550 Pacific Coast Hwy | Torrance | CA | 90505 |
| Canyon-Johnson Urban Fund, L.P. | Master Community Infrastructure Agreement | Smart Corner | 4250 Exective Square | La Jolla | CA | 92037 |
| Smart Corner | Clearinghouse Agreement | Smart Corner - San Diego,CA | 1080 Park Blvd | San Diego | CA | 92101 |
| Smart Corner | Designated Service Provider Agreement | Smart Corner - San Diego,CA | 1080 Park Blvd | San Diego | CA | 92101 |
| Dominion Partners | Master Community Infrastructure Agreement | Somerby of Alpharetta | 2700 Corporate Drive | Birmingham | AL | 35242 |
| Somerby of Alpharetta | Clearinghouse Agreement | Somerby of Alpharetta - Alpharetta,GA | 100 Somerby Dr | Alpharetta | GA | 30009 |
| Somerby of Alpharetta | Designated Service Provider Agreement | Somerby of Alpharetta - Alpharetta,GA | 100 Somerby Dr | Alpharetta | GA | 30009 |
| Dominion Partners | Master Community Infrastructure Agreement | Somerby of Mount Pleasant | 2700 Corporate Drive | Birmingham | AL | 35242 |
| Somerby of Mount Pleasant | Clearinghouse Agreement | Somerby of Mount Pleasant - Mt. Pleasant,SC | 3100 Tradition Cir | Mt. Pleasant | SC | 29465 |
| Somerby of Mount Pleasant | Designated Service Provider Agreement | Somerby of Mount Pleasant - Mt. Pleasant,SC | 3100 Tradition Cir | Mt. Pleasant | SC | 29465 |
| Corner Stone Group | Master Community Infrastructure Agreement | Sonoma Bay | 2121 Ponce De Leon Blvd | Coral Gables | FL | 33134 |
| DTV Spire HOA | Clearinghouse Agreement | Spire - Denver,CO | 891 14Th St | Denver | CO | 80202 |
| DTV Spire HOA | Designated Service Provider Agreement | Spire - Denver,CO | 891 14Th St | Denver | CO | 80202 |
| Nichols Partnership | Master Community Infrastructure Agreement | Spire | 1899 Wynkoop st. #425 | Denver | CO | 80202 |
| J. Milton Construction | Master Community Infrastructure Agreement | St Tropez | 3211 Ponce De Leon #301 | Coral Gables | FL | 33134 |
| St Tropez Cabanas HOA | Clearinghouse Agreement | St Tropez Cabanas HOA | 150 Sunny Isles Blvd | Sunny Isles | FL | 33160 |
| St Tropez Cabanas HOA | Designated Service Provider Agreement | St Tropez Cabanas HOA | 150 Sunny Isles Blvd | Sunny Isles | FL | 33160 |
| Joe Raley Builders | Master Community Infrastructure Agreement | Stonegate Estates | PO Box 2077 | Gulf Shores | AL | 36547 |
| Summer House HOA | Designated Service Provider Agreement | Summer House - Orange Beach, AL | 25920 Perdido Beach Blvd | Orange Beach | AL | 36561 |
| Summer House | Clearinghouse Agreement | Summer House | Perdido Beach Blvd | Orange Beach | AL | 36561 |
| Summer House HOA | Master Community Infrastructure Agreement | Summer House - Orange Beach,AL | 25920 Perdido Beach Blvd | Orange Beach | AL | 36561 |
| Parker Development | Clearinghouse Agreement | Summerwind Plantation | 3061 Berks Way | Raleigh | NC | 27616 |
| Summerwind Plantation | Master Community Infrastructure Agreement | Summerwind Plantation - Garner,NC | 183 Summerwind Plantation Dr | Garner | NC | 27529 |
| Summerwind Plantation | Designated Service Provider Agreement | Summerwind Plantation - Garner,NC | 183 Summerwind Plantation Dr | Garner | NC | 27529 |
| Sunswept | Master Community Infrastructure Agreement | Sunswept | 25300 Perdido Beach Blvd | Orange Beach | AL | 36561 |
| Sunswept HOA | Clearinghouse Agreement | Sunswept - Orange Beach, AL | 25300 Perdido Beach Blvd | Orange Beach | AL | 36561 |
| Sunswept HOA | Designated Service Provider Agreement | Sunswept - Orange Beach, AL | 25300 Perdido Beach Blvd | Orange Beach | AL | 36561 |
| Tannin Village | Master Community Infrastructure Agreement | Tannin Village | Perdido Beach Blvd | Orange Beach | AL | 36561 |
| Tao HOA | Clearinghouse Agreement | Tao - Sunrise,FL | 2681 N. Flamingo Rd. | Sunrise | FL | 33323 |
| Tao HOA | Designated Service Provider Agreement | Tao - Sunrise,FL | 2681 N. Flamingo Rd. | Sunrise | FL | 33323 |
| Weitzer Communities | Master Community Infrastructure Agreement | Tao | Jim Rosewater | Pembroke Pines | FL | 33323 |
| Cousins Properties | Master Community Infrastructure Agreement | Terminus | 191 Peachtree Suite3600 | Atlanta | GA | 30303 |
| Terminus | Clearinghouse Agreement | Terminus - Atlanta,GA | 3280 Peachtree Rd Ne | Atlanta | GA | 30305 |
| Terminus | Designated Service Provider Agreement | Terminus - Atlanta,GA | 3280 Peachtree Rd Ne | Atlanta | GA | 30305 |
| The Related Group- Corporate | Master Community Infrastructure Agreement | The 500 Brickell | 315 Biscayne Blvd. | Miami | FL | 33131 |
| The 500 Brickell HOA | Clearinghouse Agreement | The 500 Brickell - Miami, FL | 55 Se 6Th St | Miami | FL | 33131 |
| The 500 Brickell HOA | Designated Service Provider Agreement | The 500 Brickell - Miami, FL | 55 Se 6Th St | Miami | FL | 33131 |
| The 500 Brickell East Condominium Association, Inc. | Clearinghouse Agreement | The 500 Brickell, East and West, Miami, FL | 465 Brickell Ave | Miami | FL | 33131 |
| The 500 Brickell East Condominium Association, Inc. | Designated Service Provider Agreement | The 500 Brickell, East and West, Miami, FL | 465 Brickell Ave | Miami | FL | 33131 |
| The 500 Brickell West Condominium Association, Inc. | Clearinghouse Agreement | The 500 Brickell, East and West, Miami, FL | 465 Brickell Ave | Miami | FL | 33131 |
| The 500 Brickell West Condominium Association, Inc. | Designated Service Provider Agreement | The 500 Brickell, East and West, Miami, FL | 465 Brickell Ave | Miami | FL | 33131 |
| Florida East Coast Realty | Master Community Infrastructure Agreement | The Club at Brickell Bay | 100 South Biscayne Blvd | Miami | FL | 33131 |
| The Club at Brickell Bay HOA | Clearinghouse Agreement | The Club at Brickell Bay - Miami,FL | 1200 Brickell Bay Dr | Miami | FL | 33131 |
| The Club at Brickell Bay HOA | Designated Service Provider Agreement | The Club at Brickell Bay - Miami,FL | 1200 Brickell Bay Dr | Miami | FL | 33131 |
| DTV The Flats of Kernan HOA | Clearinghouse Agreement | The Flats at Kernan - Jacksonville,FL | 1820 Wald Rd | New Braunfels | TX | 78132 |
| DTV The Flats of Kernan HOA | Designated Service Provider Agreement | The Flats at Kernan - Jacksonville,FL | 1820 Wald Rd | New Braunfels | TX | 78132 |

In re Capitol Infrastructure, LLC,                    In re Capitol Infrastructure, LLC                    12-11362 (KG)
                                                      Debtor

## Schedule G - Executory Contracts and Unexpired Leases

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Vestcor | The Flats at Kernan | Master Community Infrastructure Agreement | 3020 Hartley Road | Jacksonville | FL | 32257 |
| The Flats at Mallard Creek | The Flats at Mallard Creek | Clearinghouse Agreement | 450 167th St Nw | Atlanta | GA | 30363 |
| The Flats at Mallard Creek | The Flats at Mallard Creek | Designated Service Provider Agreement | 450 167th St Nw | Atlanta | GA | 30363 |
| Vestcor | The Flats at Mallard Creek | Master Community Infrastructure Agreement | 3020 Hartley Road | Jacksonville | FL | 32257 |
| Skelton Development | The Indies | Master Community Infrastructure Agreement | 211 Walker Street SW | Atlanta | GA | 30311 |
| The Indies HOA | The Indies - Gulf Shores,AL | Clearinghouse Agreement | 453 Dune Drive | Gulf Shores | AL | 36542 |
| The Indies HOA | The Indies - Gulf Shores,AL | Designated Service Provider Agreement | 453 Dune Drive | Gulf Shores | AL | 36542 |
| HST Development Corporation | The Lakes at Savannahs | Master Community Infrastructure Agreement | 1820 Pelican Drive | Fort Pierce | FL | 34981 |
| The Lakes at Savannahs HOA | The Lakes at Savannahs  HOA | Clearinghouse Agreement | 1725 N Lakefront Blvd | Ft. Pierce | FL | 34981 |
| The Lakes at Savannahs HOA | The Lakes at Savannahs  HOA | Designated Service Provider Agreement | 1725 N Lakefront Blvd | Ft. Pierce | FL | 34981 |
| DTV The Mandolin HOA | The Mandolin - Houston,TX | Clearinghouse Agreement | 10325 Cypresswood Dr | Houston | TX | 77070 |
| DTV The Mandolin HOA | The Mandolin - Houston,TX | Designated Service Provider Agreement | 10325 Cypresswood Dr | Houston | TX | 77070 |
| The Lynd Company | The Mandolin | Master Community Infrastructure Agreement | 8000 IH-10 West | San Antonio | TX | 78230 |
| The Martin - NV Las Vegas | The Martin - NV Las Vegas | Clearinghouse Agreement | 4471 Dean Martin Dr | Las Vegas | NV | 89103 |
| The Martin - NV Las Vegas | The Martin - NV Las Vegas | Designated Service Provider Agreement | 4471 Dean Martin Dr | Las Vegas | NV | 89103 |
| The Martin - NV Las Vegas | The Martin - NV Las Vegas | Master Community Infrastructure Agreement | 4631 Dean Martin Drive | Las Vegas | NV | 89103 |
| Hallier Properties | The Palms - AL Orange Beach | Master Community Infrastructure Agreement | 24591 Perdido Beach Blvd | Orange Beach | AL | 36561 |
| Kaiser Realty | The Palms - AL Orange Beach | Clearinghouse Agreement | 400 N Melrose Dr | Vista | CA | 92081 |
| The Palms HOA | The Palms - AL Orange Beach | Designated Service Provider Agreement | 400 N Melrose Dr | Vista | CA | 92083 |
| The Palms HOA | The Plaza on Brickell | Clearinghouse Agreement | 315 Biscayne Blvd. | Miami | FL | 33131 |
| The Plaza 851 Brickell Condominium Association, Inc. | The Plaza 851 Brickell Condominium Association, I 901 Brickell Avenue | Designated Service Provider Agreement | 1725 Lakefront Blvd | Miami | FL | 33131 |
| The Plaza 851 Brickell Condominium Association, Inc. | The Plaza 851 Brickell Condominium Association, I 901 Brickell Avenue | Master Community Infrastructure Agreement | 2700 Corporate Drive | Birmingham | AL | 35242 |
| Dominion Partners | The Plaza Condominiums | Clearinghouse Agreement | 301 Fayetteville St | Raleigh | NC | 27601 |
| The Plaza Condominiums | The Plaza Condominiums - Raleigh,NC | Designated Service Provider Agreement | 301 Fayetteville St | Raleigh | NC | 27601 |
| The Plaza Condominiums | The Plaza Condominiums - Raleigh,NC | Clearinghouse Agreement | 950 W Peachtree Street # 507 | Atlanta | GA | 30309 |
| The Plaza Midtown Residential Condominium Associati | The Plaza Midtown Residential Condominium Assoc 950 W Peachtree Street # 507 | Designated Service Provider Agreement | 950 W Peachtree Street # 507 | Atlanta | GA | 30309 |
| The Plaza Midtown Residential Condominium Associati | The Plaza Midtown Residential Condominium Assoc 950 W Peachtree Street # 507 | Clearinghouse Agreement | 315 Biscayne Blvd. | Miami | FL | 33131 |
| The Related Group- Corporate | The Plaza on Brickell | Master Community Infrastructure Agreement | 1725 Lakefront Blvd | Ft. Pierce | FL | 34981 |
| New National Properties, LLC | The Preserve on the Savannahs | Master Community Infrastructure Agreement | 8000 IH-10 West | San Antonio | TX | 78230 |
| The Lynd Company | The Reserve at Ridgewood | Master Community Infrastructure Agreement | 7100 Roswell Rd Ne | Atlanta | GA | 30328 |
| The Reserve at Ridgewood | The Reserve at Ridgewood - Atlanta,GA | Clearinghouse Agreement | 7100 Roswell Rd Ne | Atlanta | GA | 30328 |
| The Reserve at Ridgewood | The Reserve at Ridgewood - Atlanta,GA | Designated Service Provider Agreement | 1930 Abbot Street | Charlotte | NC | 28203 |
| Meeting Street Communities | The Sanctuary at Grand Oaks | Master Community Infrastructure Agreement | 1156 Bowman Rd | Charleston | SC | 29492 |
| The Sanctuary at Grand Oaks | The Sanctuary at Grand Oaks - Charleston,SC | Clearinghouse Agreement | 1156 Bowman Rd | Charleston | SC | 29492 |
| The Sanctuary at Grand Oaks | The Sanctuary at Grand Oaks - Charleston,SC | Designated Service Provider Agreement | 1820 Pelican Drive | Fort Pierce | FL | 34981 |
| HST Development Corporation | The Savannahs Condominiums | Master Community Infrastructure Agreement | 75080 Frank Sinatra Drive | Desert Palms | CA | 92211 |
| Sinatra and Cook, LLC | The Vineyards at Palm Desert | Master Community Infrastructure Agreement | 37600 College Dr | Palm Desert | CA | 92211 |
| The Vineyards at Palm Desert | The Vineyards at Palm Desert - Palm Desert,CA | Clearinghouse Agreement | 37600 College Dr | Palm Desert | CA | 92211 |
| The Vineyards at Palm Desert | The Vineyards at Palm Desert - Palm Desert,CA | Designated Service Provider Agreement | 2121 Ponce De Leon Blvd | Coral Gables | FL | 33134 |
| Corner Stone Group | The Vue - FL | Master Community Infrastructure Agreement | 2001 N Ocean Blvd | Fort Lauderdale | FL | 33305 |
| The Vue - FL HOA | The Vue - FL - Fort Lauderdale,FL | Clearinghouse Agreement | 2001 N Ocean Blvd | Fort Lauderdale | FL | 33305 |
| The Vue - FL HOA | The Vue - FL - Fort Lauderdale,FL | Designated Service Provider Agreement | 1701 Lee Branch Lane | Birmingham | AL | 35242 |
| AIG Baker Shopping Center Properties, LLC | The Wharf | Master Community Infrastructure Agreement | 4895 Wharf Pkwy | Orange Beach | AL | 36561 |
| The Wharf AIG Baker | The Wharf AIG Baker | Clearinghouse Agreement | 4895 Wharf Pkwy | Orange Beach | AL | 36561 |
| The Wharf AIG Baker | The Wharf AIG Baker | Designated Service Provider Agreement | 9456 Phillips Highway | Jacksonville | FL | 32256 |
| DR Horton | Timber Run | Master Community Infrastructure Agreement | 7950 Melvin Road | Jacksonville | FL | 32210 |
| Timber Run HOA | Timber Run - Jacksonville,FL | Clearinghouse Agreement | 7950 Melvin Road | Jacksonville | FL | 32210 |
| Timber Run HOA | Timber Run - Jacksonville,FL | Designated Service Provider Agreement | 7950 Melvin Road | Jacksonville | FL | 32210 |

In re Capitol Infrastructure, LLC

Debtor

12-11362 (KG)

**Schedule G - Executory Contracts and Unexpired Leases**

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Windstream Communications (fomerly NuVox, former | Master Service Agreement | Timber Run | 4001 N. Rodney Parham Rd | Little Rock | AR | 72212 |
| DTV Timberlinks HOA | Clearinghouse Agreement | Timberlinks - Denton,TX | 5201 Par Dr Ste 2 | Denton | TX | 76208 |
| DTV Timberlinks HOA | Designated Service Provider Agreement | Timberlinks - Denton,TX | 5201 Par Dr Ste 2 | Denton | TX | 76208 |
| The Lynd Company | Master Community Infrastructure Agreement | Timberlinks | 8000 IH-10 West | San Antonio | TX | 78230 |
| Windstream Communications (fomerly NuVox, former | Master Service Agreement | Timothy's Landing | 4001 N. Rodney Parham Rd | Little Rock | AR | 72212 |
| Matovina and Company | Master Community Infrastructure Agreement | Timothy's Landing | 2955 Hartly Rd. | Jacksonville | FL | 32257 |
| Timothys Landing Bldg HOA | Clearinghouse Agreement | Timothys Landing Bldg | 7950 Melvin Road | Jacksonville | FL | 32210 |
| Timothys Landing Bldg HOA | Designated Service Provider Agreement | Timothys Landing Bldg | 7950 Melvin Road | Jacksonville | FL | 32210 |
| Douglasville Development | Master Community Infrastructure Agreement | Tributary | 6355 MetroWest Blvd. | Orlando | FL | 32835 |
| Tributary | Clearinghouse Agreement | Tributary - Douglasville,GA | 3295 Darby Drive | Douglasville | GA | 30134 |
| Tributary | Designated Service Provider Agreement | Tributary - Douglasville,GA | 3295 Darby Drive | Douglasville | GA | 30134 |
| Windstream Communications (fomerly NuVox, former | Master Service Agreement | Tributary | 4001 N. Rodney Parham Rd | Little Rock | AR | 72212 |
| The Related Group | Master Community Infrastructure Agreement | Trump Hollywood | 18801 Collins Ave Ste 102 | Sunny Isles Beach | FL | 33160 |
| DTV Trump Hollywood | Clearinghouse Agreement | Trump Hollywood - Hollywood,FL | 2711 S Ocean Dr | Hollywood | FL | 33019 |
| DTV Trump Hollywood | Designated Service Provider Agreement | Trump Hollywood - Hollywood,FL | 2711 S Ocean Dr | Hollywood | FL | 33019 |
| Windstream Communications (fomerly NuVox, former | Master Service Agreement | Turnberry | 4001 N. Rodney Parham Rd | Little Rock | AR | 72212 |
| STD Pacific | Master Community Infrastructure Agreement | Turnberry Reserve | 4776 New Broadway Street Suite # 250 | Orlando | FL | 32814 |
| Larry Wireman | Master Community Infrastructure Agreement | Turquoise Place | 28099 Perdido Beach Blvd | Orange Beach | AL | 36561 |
| Turquoise Place HOA | Clearinghouse Agreement | Turquoise Place | 26302 Perdido Beach Blvd | Orange Beach | AL | 36561 |
| Turquoise Place HOA | Designated Service Provider Agreement | Turquoise Place | 26302 Perdido Beach Blvd | Orange Beach | AL | 36561 |
| Phillips Development | Master Community Infrastructure Agreement | Tuscano at Suncoast Crossings | 2080 Brentwood Road | Raleigh | NC | 27604 |
| Windstream Communications (fomerly NuVox, former | Master Service Agreement | Suncoast | 4001 N. Rodney Parham Rd | Little Rock | AR | 72212 |
| Mehan Construction | Master Community Infrastructure Agreement | Tuscany Villas at Painted Mountain | 5616 E Mckellips Road, Ste 104 | Mesa, | AZ | 85215 |
| Tuscany Villas at Painted Mountain | Clearinghouse Agreement | Tuscany Villas at Painted Mountain - Mesa,AZ | 6202 E Mckellips Rd | Mesa | AZ | 85215 |
| Tuscany Villas at Painted Mountain | Designated Service Provider Agreement | Tuscany Villas at Painted Mountain - Mesa,AZ | 6202 E Mckellips Rd | Mesa | AZ | 85215 |
| Kolter | Master Community Infrastructure Agreement | Two City Plaza | 1601 Forum Place | West Palm Beach | FL | 33401 |
| Two City Plaza  HOA | Clearinghouse Agreement | Two City Plaza - West Palm Beach,FL | 701 S. Olive Ave. | West Palm Beach | FL | 33401 |
| Two City Plaza HOA | Designated Service Provider Agreement | Two City Plaza - West Palm Beach,FL | 701 S. Olive Ave. | West Palm Beach | FL | 33401 |
| VantagePointe Investments | Master Community Infrastructure Agreement | VantagePointe Homes at Franklin Heights | 3151 Southview Ave | Montgomery | AL | 36111 |
| VantagePointe Investments | Master Community Infrastructure Agreement | VantagePointe Homes at Marrowbone Heights | 3151 Southview Ave | Montgomery | AL | 36111 |
| Venetian Cove | Master Community Infrastructure Agreement | Venetian Cove Club - FL Naples | 3500 Gulf Shore Blvd. N. | Naples | FL | 34103 |
| Venetian Cove Club - FL Naples  HOA | Clearinghouse Agreement | Venetian Cove Club - FL Naples | 3500 Gulf Shore Boulevard N | Naples | FL | 34103 |
| Venetian Cove Club - FL Naples  HOA | Designated Service Provider Agreement | Venetian Cove Club - FL Naples | 3500 Gulf Shore Boulevard N | Naples | FL | 34103 |
| Villa Lago Condominium Association at Renaissance C | Clearinghouse Agreement | Villa Lago, Renaissance Commons, Boynton Beach, 280 Park Terrace | 2700 Corporate Drive | Palm Beach | FL | 33408 |
| Villa Lago Condominium Association at Renaissance C | Designated Service Provider Agreement | Villa Lago, Renaissance Commons, Boynton Beach, 280 Park Terrace | 2700 Corporate Drive | Palm Beach | FL | 33408 |
| Villa Portofino | Clearinghouse Agreement | Villa Portofino - Palm Desert,CA | 73755 Country Club Drive | Palm Desert | CA | 92211 |
| Villa Portofino | Designated Service Provider Agreement | Villa Portofino - Palm Desert,CA | 73755 Country Club Drive | Palm Desert | CA | 92211 |
| Villa Portofino I LLC | Master Community Infrastructure Agreement | Villa Portofino | 74-900 HWY 111 | Indian Wells | CA | 92210 |
| Century'Tel (Madison River, LLC) | Master Service Agreement | Village of Copperstone | 103 South Fifth Street | Mebane | NC | 27302 |
| Villages at Copperstone | Clearinghouse Agreement | Village of Copperstone - Mebane, NC | 122 East Parrish Street | Durham | NC | 27702 |
| Villages at Copperstone | Designated Service Provider Agreement | Village of Copperstone - Mebane, NC | 122 East Parrish Street | Durham | NC | 27702 |
| CIMLAND, LLC | Master Community Infrastructure Agreement | Villages at Copperstone | 2330 Operations Drive | Durham | NC | 27705 |
| Cavalier Telephone, LLC | Master Service Agreement | Vistas on the James | 2134 West Laburnum Ave | Richmond | VA | 23227 |
| Dominion Partners | Master Community Infrastructure Agreement | Vistas on the James | 2700 Corporate Drive | Birmingham | AL | 35242 |
| Vistas on the James | Clearinghouse Agreement | Vista on the James - Richmond, VA | 301 Virginia Street | Richmond Hill | VA | 23219 |
| Vistas on the James | Designated Service Provider Agreement | Vista on the James - Richmond, VA | 301 Virginia Street | Richmond Hill | VA | 23219 |
| Walkabout Residential LLC | Master Community Infrastructure Agreement | Walkabout | 2500 Quantum Lakes Drive | Boynton Beach | FL | 33426 |

In re Capitol Infrastructure, LLC,

In re Capitol Infrastructure, LLC,    12-11362 (KG)

Debtor

## Schedule G - Executory Contracts and Unexpired Leases

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Windstream Communications (fomerly NuVox, former | Master Service Agreement | Walkabout | 4001 N. Rodney Parham Rd | Little Rock | AR | 72212 |
| Sun Communities, Inc. | Operation and Royalty Fee Agreement | Water Oak Country Club | 27777 Franklin Road | Southfield | MI | 48034 |
| 5005 Properties, Inc. | | Waynesburg | 5005 Old Cedar Lake Rd S Ste 1 | Saint Louis Park | MN | 55416 |
| Maesbury Homes, Inc | Master Community Infrastructure Agreement | Westside - DRI - Calabria | 3050 Michigan Ave | Kissimmee | FL | 34744 |
| Maesbury Homes, Inc | Master Community Infrastructure Agreement | Westside - DRI - Caribe Cove | 3050 Michigan Ave | Kissimmee | FL | 34744 |
| Maesbury Homes, Inc | Master Community Infrastructure Agreement | Westside - DRI - Tuscany | 3050 Michigan Ave | Kissimmee | FL | 34744 |
| Orlando Telephone Company | Telecom Service Agreement | Westside DRI | 4558 S 35th Street, Ste 100 | Orlando | FL | 32811 |
| Windstream Communications (fomerly NuVox, former | Master Service Agreement | Westside DRI | 4001 N. Rodney Parham Rd | Little Rock | AR | 72212 |
| Westside DRI Calabria HOA | Clearinghouse Agreement | Westside DRI Calabria | 2920 Westside Blvd | Kissimmee | FL | 34747 |
| Westside DRI Calabria HOA | Designated Service Provider Agreement | Westside DRI Calabria | 2920 Westside Blvd | Kissimmee | FL | 34747 |
| Westside DRI Caribe Cove HOA | Clearinghouse Agreement | Westside DRI Caribe Cove | 2920 Westside Blvd | Kissimmee | FL | 34747 |
| Westside DRI Caribe Cove HOA | Designated Service Provider Agreement | Westside DRI Caribe Cove | 2920 Westside Blvd | Kissimmee | FL | 34747 |
| Westside DRI Tuscany HOA | Clearinghouse Agreement | Westside DRI Tuscany | 2920 Westside Blvd | Kissimmee | FL | 34747 |
| Westside DRI Tuscany HOA | Designated Service Provider Agreement | Westside DRI Tuscany | 2920 Westside Blvd | Kissimmee | FL | 34747 |
| White Caps | Master Community Infrastructure Agreement | White Caps | 24920 Perdido Beach Blvd | Gulf Shores | AL | 36561 |
| White Caps HOA | Clearinghouse Agreement | White Caps - Orange Beach, AL | 24920 Perdido Beach Blvd | Orange Beach | AL | 36561 |
| White Caps HOA | Designated Service Provider Agreement | White Caps - Orange Beach, AL | 24920 Perdido Beach Blvd | Orange Beach | AL | 36561 |
| DR Horton | Master Community Infrastructure Agreement | Willow Ridge | 9456 Phillips Highway | Jacksonville | FL | 32256 |
| Windstream Communications (fomerly NuVox, former | Master Service Agreement | Willow Ridge | 4001 N. Rodney Parham Rd | Little Rock | AR | 72212 |
| Windemere | Master Community Infrastructure Agreement | Windemere | 14511 Perdido Key Dr | Pensacola | FL | 32507 |
| Windemere HOA | Clearinghouse Agreement | Windemere - Pensacola,FL | 14511 Perdido Key Dr | Pensacola | FL | 32507 |
| Windemere HOA | Designated Service Provider Agreement | Windemere - Pensacola,FL | 14511 Perdido Key Dr | Pensacola | FL | 32507 |
| DR Horton | Master Community Infrastructure Agreement | Windsor Falls | 9456 Phillips Highway | Jacksonville | FL | 32256 |
| Windstream Communications (fomerly NuVox, former | Master Service Agreement | Windsor Falls | 4001 N. Rodney Parham Rd | Little Rock | AR | 72212 |
| Wolf Bay Village | Master Community Infrastructure Agreement | Wolf Bay Village | Perdido Beach Blvd | Orange Beach | AL | 36561 |
| Woodland Park - VA Herndon | Clearinghouse Agreement | Woodland Park - VA Herndon | 9900 Main Street, Suite 500 | Fairfax | VA | 22039 |
| Van Metre Companies | Master Community Infrastructure Agreement | Woodland Park - VA Herndon | 5252 Lyngate Drive | Burke | VA | 22015 |
| Woodland Park - VA Herndon | Designated Service Provider Agreement | Woodland Park - VA Herndon - Herndon, VA | 9900 Main Street, Suite 500 | Fairfax | VA | 22039 |
| Jordan Development Group LLC | Master Community Infrastructure Agreement | WorldQuest Resort | 1085 W Morse Blvd | Winter Park | FL | 32789 |
| WorldQuest Resort HOA | Clearinghouse Agreement | WorldQuest Resort - Orlando,FL | 8849 World Quest | Orlando | FL | 32821 |
| WorldQuest Resort HOA | Designated Service Provider Agreement | WorldQuest Resort - Orlando,FL | 8849 World Quest | Orlando | FL | 32821 |
| DTV Wyndham HOA | Clearinghouse Agreement | Wyndham - Opelika, AL | 508 McKinley Dr | Opelika | AL | 36804 |
| DTV Wyndham HOA | Designated Service Provider Agreement | Wyndham - Opelika, AL | 508 McKinley Dr | Opelika | AL | 36804 |
| Cleveland Brothers | Master Community Infrastructure Agreement | Wyndham | 1747 Ogletree Rd. | Auburn | AL | 36804 |
| McDowell and Associates LLC | | Wyndham Gates | 1 main street | Carrollton | GA | 30117 |
| DTV Wyndham Gates Neighborhood Association, Inc | Clearinghouse Agreement | Wyndham Gates Neighborhood Association, Inc | Gateway Drive | Opelika | AL | 36804 |
| DTV Wyndham Gates Neighborhood Association, Inc | Designated Service Provider Agreement | Wyndham Gates Neighborhood Association, Inc | Gateway Drive | Opelika | AL | 36804 |
| Ginn Developers | Master Community Infrastructure Agreement | Yacht Harbor | 31 Lupi Court | Palm Coast | FL | 32137 |
| ADP | Agreement | Payroll Processing | 4101 Dove Cope Rd | Raleigh | NC | 27613 |
| Advance Media Technologies | Agreement | Supplier of Equipment & Materials | P.O. Box 934327 | Atlanta | GA | 31193 |
| American Registry for Internet Numbers (ARIN) | Agreement | IP Addresses | 3635 Concorde Parkway, Suite 200 | Chantilly | VA | 20151 |
| Archive Systems  Aspen 360 | Archive Systems  Aspen 360 | | PO BOX 200878 | Pittsburgh | PA | 15251 |
| AutoCad | Agreement | Property and Construction Support | 111 McInnis Parkway | San Rafael | CA | 94903 |
| Barracuda Support | Agreement | Email anti-virus, spam filer | 3175 Winchester Blvd | campbell | CA | 95008 |
| Cartridge World | Agreement | Toner/printer supplies | 2516 Hillsborough Street | raleigh | NC | 27607 |
| Centurylink Communications | CenturyLink Sales Agreement Cary Office | PRIs for voice service at the Cary office | PO Box 1319 | Charlotte | NC | 28201 |
| Cisco | Cisco SmartNet Support Renewal | corporate networks | P.O. Box 406316 | Atlanta | GA | 30384 |

In re Capitol Infrastructure, LLC

In re Capitol Infrastructure, LLC                    12-11362 (KG)
Debtor

## Schedule G - Executory Contracts and Unexpired Leases

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Citrix GoToAssist | Citrix GoToAssist | | 7414 Hollister Avenue | Goleta | CA | 93117 |
| Copy Products Company | Contract No 30305PF 13785100445-0 | Contract Base Rate $165 for Copier - Gulf Shores | PO BOX 12904 | Pensacola, | FL | 32591 |
| Crystal Springs | Customer No. 406049197629991 | Water Cooler Rental - GA | PO Box 660579 | Dallas | TX | 75266 |
| CSC | Agreement | Supplier of Equipment & Repairs | 3462 Solution Center Drive | Chicago, | IL | 6067 |
| East West Partners | Master Community Infrastructure Agreement | Powell Place | 190 Finley Golf Course Ro | Chapel Hill | NC | 27514 |
| Etelligent | Analytical Accounting for Workplace | | 5420 Wade Park Blvd. | Raleigh | NC | 27607 |
| Etelligent | Etelligent | Invoiced IT services | 5420 Wade Park Blvd. | Raleigh | NC | 27607 |
| Etelligent | SmartConnect for Great Plains | | 5420 Wade Park Blvd. | Raleigh | NC | 27607 |
| Etelligent | WennSoft (for GP) | | 5420 Wade Park Blvd. | Raleigh | NC | 27607 |
| Fish N Wire | Agreement | Property and Construction Support | 4504 Anchor Lane | Orange Beach | AL | 3656 |
| G.G. Thomas Snack & Vending Co. | Agreement | Fiber Network Support | 6612 Quiet Cove Ct. | Raleigh | NC | 27616 |
| GoDaddy | SSL Certificates and domain names (GoDaddy) | Supplies - Beverages, Coffee, etc. - Cary Office | 14455 N. Hayden Rd., Ste. 226 | Scottsdale | AZ | 85260 |
| Graybar | Agreement | Supplier of Equipment & Materials | PO Box 403049 | Atlanta | GA | 3038 |
| Great Lakes Data Systems | Agreement | Provisioning Services for Laguna STBs | Littleton CO 80160-0149 | Beaver Dam | WI | 53916 |
| Ikon Financial Services | Agreement | Printer service agreement | PO Box 740540 | Atlanta | GA | 30374 |
| Iron Mountain | Agreement | Coporate IT Systems asset protection | PO Box 27129 | New York, | NY | 1008 |
| ITSCO | EMC SAN | | 2054 Kildaire Farm Road | Cary | NC | 27518 |
| ITSCO | ITSCO | Corporate IT Systems Support | 2054 Kildaire Farm Road | Cary | NC | 27518 |
| IVC Inc. | Agreement | Accelera Prof Services (Enlighten) | 110 MacKenan Dr. | Cary | NC | 27511 |
| JBoss EAP Support Renewal | Agreement | SAS | 100 SAS Campus Drive | Cary | NC | 27513 |
| Kentwood Springs | Customer No 3539521996 7225 | Water Cooler Rental - Gulf Shores | PO Box 660579 | Dallas | TX | 75266 |
| Liberty Property Limited Partnership | Consent to Sublease | Permission from landlord to sublease space to Pac | 2400 Lake Orange Drive | Orlando | FL | 3287 |
| Microsoft | Great Plains Dynamics | Financial system software | One Microsoft Way | Redmond | WA | 9805 |
| Microsoft | Microsoft Annual Software Assurance | server and desktop software licenses | One Microsoft Way | Redmond | WA | 9805 |
| NACE | Agreement | Supplier of Equipment & Materials | 1085 Andrew Drive | West Chester, | PA | 19380 |
| National Directory Assistance, LLC | Agreement | | 411 12700 Shelbyville Road | Louisville | KY | 40243 |
| Net@Work | FAS | | 1616 E. Millbrook Rd Suite 140 | Raleigh | NC | 27609 |
| Pace Electronics | Sublease Agreement | Sublease of Orlando office | 3582 Technology Drive, NW | Rochester | MN | 5590 |
| PDI | Agreement | Supplier of Equipment & Materials | 6353 W Rogers Circle Bay#6 | Boca Raton | FL | 33487 |
| PFRS Crossroads Corporation | Agreement | Cary Lease | PO Box 602049 | Charlotte | NC | 28262 |
| Printer Stop | Toner/printer supplies | | 2708 Discovery Dr. Suite M | Raleigh | NC | 27616 |
| Qualys | Qualys | Website security audits | 1600 Bridge Parkway | Redwood Shores | CA | 9406 |
| R & L Carriers | Agreement | Equipment & Materials Shipper | PO Box 713153 | Columbus | OH | 43271 |
| Raleigh Portfolio NW, LLC | Agreement | Raleigh Warehouse Lease | 2700-178 Sumner Blvd. | Raleigh | NC | 27560 |
| RedHat | RedHat Linux Enterprise | SAS server operating system | 1801 Varsity Drive | raleigh | NC | 27606 |
| SAS Inc | SAS Master License Agreement | SAS Analytics software suite | 100 SAS Campus Drive | Cary | NC | 27513 |
| Shred-it | Agreement | Document Shredding Company | 1811 Androny Road | Burlington | NC | 27215 |
| Softmart | VMWare Support Renewal | Windows & Enlighten webservers | 450 Acorn Lane | Downington, | PA | 19335 |
| Sun Indian Creek LLC | Electric Reimbursement Agreement | Reimburse electric for Indian Creek | 27777 Franklin Road, Suite 200 | Southfield | MI | 48034 |
| Suse | SuSE Linux Enterprise | Enlighten servers operating system | 2400 Lakeview Parkway Suite 550 | Alpharetta | GA | 30004 |
| Symantec | Symantec/Backup Exec | | 350 Ellis Street | Mounttain View | CA | 9404 |
| Telecordia | GDD | | Church Street Station, PO BOX 6334 | New York | NY | 10249 |
| Trend Micro Anti-Virus | Trend Micro Anti-Virus | | 10101 N. De Anza Blvd | Cupertino | CA | 95014 |
| Universal Electronics | Agreement | Supplier of Universal Remotes | 6101 Gateway Drive | Cypress | CA | 90630 |
| US Metropolitan Telecom, LLC | Agreement | ROW Agreement for construction on former Broac | 24017 Production Circle | Bonita Springs | FL | 34135 |
| Verizon Wireless | Cell phone service agreement | employee cell phone services and equipment | PO BOX 660108 | Dallas | TX | 75266 |
| Viniculum | VINTALK | PBX for Smart Corner | 9707 Waples Street, Suite 201 | San Diego | CA | 92121 |

In re Capitol Infrastructure, LLC
Debtor

12-11362 (KG)

## Schedule G - Executory Contracts and Unexpired Leases

| Party to Contract | Contract Name | Description of Contract | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Voyager Fleet Systems, Inc. | Agreement | Fuel Card for CXNN Trucks | P. O. Box 790049 | Houston, | TX | 77279 |
| Waste Industries | Acct 000143334 | | PO Box 580027 | Charlotte | NC | 28258 |
| Waste Industries | Acct 000497592 | | PO Box 580027 | Charlotte | NC | 28258 |
| Wells Fargo | Credit Card Agreement | | Accounts Receivable | San Francisco | CA | 94120 |
| Wells Fargo Financial Capital Finance | Agreement #200971326 | Linde forklift E15S Rental | P O Box 563966 | Charlotte | NC | 28256 |
| Windstream Hosted Solutions | Agreement | Corporate IT Systems support | PO Box 601834 | Charlotte | NC | 28260 |
| Wolters Kluwer | CCH Tax Database Subscription Agreement | Corp. System Sales Tax Rates & Taxability Databas P.O. Box 4307 | | Carol Stream | IL | 60197 |
| Xerox | Agreement | Printer service agreement | PO BOX 827598 | Philadelphia, | PA | 19181 |
| Zurich | Insurance Policy | Liability, Commercial & Workers Comp Insurance | 8712 Innovation Way | Chicago | IL | 60682 |
| 1904 Industrial LTD | Non-Residential Lease Lease | Real Property Lease for Dallas Facility | PO Box 742346 | Dallas | TX | 75374-2346 |
| CMC Corporation | Non-Residential Lease Lease | Real Property Lease for Dillard Drive Facility | 5640 Dillard Dr Suite 300 | Cary | NC | 27518 |
| Colonial Properties Trust | Lease | Real Property Lease for Apt in GS | 6061 Colonial Parkway | Gulf Shores | AL | 36542 |
| Colonial Properties Trust | Lease | Real Property Lease for Apt in GS | 6061 Colonial Parkway | Gulf Shores | AL | 36542 |
| Duke Realty | Non-Residential Lease Lease | Real Property Lease for Pompano Beach Facility | 75 Remitance Dr Suite 1477 | Chicago | IL | 60675-1477 |
| Highlands Park Associates | Non-Residential Lease Lease | Real Property Lease for Atlanta Facility | 3424 Peachtree Rd, Suite 1225 | Atlanta | GA | 30326 |
| Joe P. Ruthven Investments | Non-Residential Lease Lease | Real Property Lease for Lakeland Facility | PO Box 2420 | Lakeland | FL | 33806 |
| Liberty Property Limited Partnership | Non-Residential Lease Lease | Real Property Lease for Orlando Facility | 2400 Lake Orange Dr, Suite 110 | Orlando | FL | 32820 |
| Naborhood Vision | Non-Residential Lease Lease | Real Property Lease for Gulf Shores Head End Facil PO Box 2287 | | Gulf Shores | AL | 36547 |
| Obrien Properties | Non-Residential Lease Lease | Real Property Lease for Denver Facility | 640 W. Tennessee Ave C | Denver | CO | 80221 |
| Phillips Hwy Commere Park, LLP | Non-Residential Lease Lease | Real Property Lease for Jacksonville Facility | 6950 Phillips Highway, Suite 15 | Jacksonville | FL | 32216 |
| Raleigh Portfolio NW, LLC | Non-Residential Lease Lease | Real Property Lease for Raleigh Warehouse Facility 2700-178 Summer Blvd. | | Raleigh | NC | 27560 |
| Raleigh Portfolio NW, LLC | Non-Residential Lease Lease | Real Property Lease for Raleigh Warehouse Facility 2700-178 Summer Blvd. | | Raleigh | NC | 27560 |
| RKS Investments, LLC | Non-Residential Lease Lease | Real Property Lease for Palm Desert, CA Facility | 2525 Woodcrest Ave | Lincoln | NE | 68504 |
| St Andres @ Palm Aire | Lease | Real Property Lease for Pompano Beach Apt | 1000 SW 46th Ave | Pompano Beach | FL | 33069 |
| Summit Team, Inc. | Non-Residential Lease Lease | Real Property Lease for Laguna Woods Facility | 17165 Newhope St, Suite H | Fountain Valley | CA | 92708 |
| Vision Bank-Southeast Property Holdings, LLC | Non-Residential Lease Lease | Real Property Lease for Gulf Shores  Facility | 21 South First St | Newark | OH | 43058-3500 |
| Richard Watley | Non-Residential Lease Lease | Real Property Lease for Orange Beach Facility | PO Box 535 | Gulf shores | AL | 36547 |

**In re** <u>Capitol Infrastructure, LLC</u>
**Debtor**

**Case No.** <u>12-11362 (KG)</u>
**(If known)**

### Schedule H - Codebtors

| Debtor | Co-Debtor Name | Co Debtor Address | Creditor | Creditor Address |
|---|---|---|---|---|
| Capitol Infrastrucure, LLC | Capitol Broadband, LLC, Capitol Infrastructure, LLC, Capitol Broadband Development Company, LLC, Amenity Broadband, LLC, American Capband, LLC, Capitol Broadband Ventures, LLC, Wings Security, LLC, Capitol Infrastructure Nevada, LLC, Capitol Broadband Management Corporation | 111 Corning Road, Suite 250, Cary, NC 27518 | Unicredit Bank, AG | New York |
| Capitol Infrastructure, LLC | CA Infrastructure SPE, LLC | 111 Corning Road, Suite 250, Cary, NC 27518 | Capital Bank | Raleigh, NC |
| Capitol Infrastructure, LLC | BA Infrastructure SPE, LLC, Capitol Infrastructure, LLC | 111 Corning Road, Suite 250, Cary, NC 27518 | Bank of America | Raleigh, NC |

I declare under penalties of perjury that I have the answers contained in the foregoing statement of financial affairs any any attachments thereto and that they are true and correct to the best of my knowledge inforamation and belief.

Date: ___5/25/12___    Signature _____

Print Name and Title: Glen D. Lang, Manager, Capitol Infrastructure, LLC, a North Carolina Limited liability company